

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 6814024173 | 321796927–00001 | 12/13/12 | 13 of 317 |

## Detail for Scott Brady: 678–640–1622

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13 | 11:08A | 727–459–5178 | Peak | M2MAllow | Atlanta GA | Clearwater FL | 2 | --- | --- | --- |
| 11/13 | 11:19A | 912–614–6833 | Peak | M2MAllow | Atlanta GA | Incoming CL | 3 | --- | --- | --- |
| 11/13 | 11:24A | 678–218–4861 | Peak | PlanAllow | Atlanta GA | Atlanta NE GA | 1 | --- | --- | --- |
| 11/13 | 1:09P | 912–739–0107 | Peak | PlanAllow | Atlanta GA | Claxton GA | 2 | --- | --- | --- |
| 11/13 | 1:28P | 502–893–4184 | Peak | PlanAllow | Atlanta GA | Louisville KY | 15 | --- | --- | --- |
| 11/13 | 1:42P | 540–437–8015 | Peak | PlanAllow,CallWait | Atlanta GA | Incoming CL | 4 | --- | --- | --- |
| 11/13 | 1:48P | 912–614–6833 | Peak | M2MAllow | Smyrna GA | Waycross GA | 2 | --- | --- | --- |
| 11/13 | 1:49P | 912–739–0107 | Peak | PlanAllow | Smyrna GA | Claxton GA | 2 | --- | --- | --- |
| 11/13 | 1:56P | 912–288–6562 | Peak | M2MAllow | Smyrna GA | Waycross GA | 14 | --- | --- | --- |
| 11/13 | 2:10P | 912–614–6833 | Peak | M2MAllow | Smyrna GA | Waycross GA | 1 | --- | --- | --- |
| 11/13 | 2:35P | 256–536–6120 | Peak | PlanAllow | Smyrna GA | Huntsville AL | 3 | --- | --- | --- |
| 11/13 | 2:40P | 540–437–0015 | Peak | PlanAllow | Smyrna GA | Incoming CL | 1 | --- | --- | --- |
| 11/13 | 2:41P | 912–739–0107 | Peak | PlanAllow | Smyrna GA | Claxton GA | 3 | --- | --- | --- |
| 11/13 | 2:43P | 540–437–8015 | Peak | PlanAllow | Smyrna GA | Harrisonbg VA | 1 | --- | --- | --- |
| 11/13 | 2:59P | 912–739–3181 | Peak | PlanAllow | Smyrna GA | Claxton GA | 2 | --- | --- | --- |
| 11/13 | 3:04P | 678–218–4861 | Peak | PlanAllow | Smyrna GA | Atlanta NE GA | 8 | --- | --- | --- |
| 11/13 | 3:37P | 912–614–6833 | Peak | M2MAllow | Smyrna GA | Incoming CL | 39 | --- | --- | --- |
| 11/13 | 4:17P | 479–927–7270 | Peak | PlanAllow | Smyrna GA | Springdale AR | 5 | --- | --- | --- |
| 11/13 | 4:23P | 770–842–9379 | Peak | M2MAllow | Smyrna GA | Incoming CL | 13 | --- | --- | --- |
| 11/13 | 6:00P | 678–392–5763 | Peak | PlanAllow | Smyrna GA | Atlanta NE GA | 3 | --- | --- | --- |
| 11/13 | 10:41P | 256–536–7966 | Off–Peak | N&W | Smyrna GA | Huntsville AL | 24 | --- | --- | --- |
| 11/14 | 8:24A | 706–372–5950 | Peak | M2MAllow | Allentown GA | Athens GA | 5 | --- | --- | --- |
| 11/14 | 8:32A | 256–539–4247 | Peak | PlanAllow | Dudley GA | Huntsville AL | 1 | --- | --- | --- |
| 11/14 | 8:38A | 502–893–4184 | Peak | PlanAllow | Dublin GA | Louisville KY | 2 | --- | --- | --- |
| 11/14 | 8:44A | 502–896–5936 | Peak | PlanAllow | Dublin GA | Louisville KY | 1 | --- | --- | --- |
| 11/14 | 8:54A | 502–893–4131 | Peak | PlanAllow | Soperton GA | Louisville KY | 1 | --- | --- | --- |
| 11/14 | 9:02A | 502–893–4184 | Peak | PlanAllow | Soperton GA | Louisville KY | 2 | --- | --- | --- |
| 11/14 | 9:04A | 502–896–5936 | Peak | PlanAllow | Soperton GA | Louisville KY | 9 | --- | --- | --- |
| 11/14 | 9:13A | 912–614–6833 | Peak | M2MAllow | Metter GA | Waycross GA | 17 | --- | --- | --- |
| 11/14 | 9:36A | 706–830–3463 | Peak | M2MAllow | Claxton GA | Augusta GA | 5 | --- | --- | --- |
| 11/14 | 10:25A | 540–437–8015 | Peak | PlanAllow | Claxton GA | Harrisonbg VA | 7 | --- | --- | --- |
| 11/14 | 11:08A | 706–372–5950 | Peak | M2MAllow | Claxton GA | Athens GA | 1 | --- | --- | --- |
| 11/14 | 11:10A | 706–372–5950 | Peak | M2MAllow | Claxton GA | Athens GA | 1 | --- | --- | --- |
| 11/14 | 11:20A | 912–536–6828 | Peak | M2MAllow | Claxton GA | Statesboro GA | 6 | --- | --- | --- |
| 11/14 | 1:31P | 540–437–8015 | Peak | PlanAllow | Claxton GA | Harrisonbg VA | 2 | --- | --- | --- |
| 11/14 | 1:51P | 912–288–6562 | Peak | M2MAllow | Claxton GA | Waycross GA | 6 | --- | --- | --- |
| 11/14 | 2:34P | 540–437–8015 | Peak | PlanAllow | Claxton GA | Harrisonbg VA | 3 | --- | --- | --- |
| 11/14 | 2:50P | 912–739–0107 | Peak | PlanAllow | Claxton GA | Claxton GA | 3 | --- | --- | --- |
| 11/14 | 3:00P | 479–521–8665 | Peak | PlanAllow | Claxton GA | Fayettevl AR | 2 | --- | --- | --- |
| 11/14 | 3:01P | 256–536–6120 | Peak | PlanAllow | Claxton GA | Huntsville AL | 3 | --- | --- | --- |
| 11/14 | 10:30P | 256–536–7966 | Off–Peak | N&W | Claxton GA | Huntsville AL | 8 | --- | --- | --- |
| 11/14 | 10:38P | 256–536–7966 | Off–Peak | N&W | Claxton GA | Huntsville AL | 1 | --- | --- | --- |
| 11/14 | 10:38P | 256–536–7966 | Off–Peak | N&W | Claxton GA | Huntsville AL | 10 | --- | --- | --- |
| 11/15 | 10:51A | 937–318–3244 | Peak | PlanAllow | Claxton GA | Fairborn OH | 1 | --- | --- | --- |
| 11/15 | 10:51A | 937–318–3244 | Peak | PlanAllow | Claxton GA | Fairborn OH | 6 | --- | --- | --- |

GOVERNMENT EXHIBIT

1-010.1

20-cr-152-PAB

James H'g

| Participants | Instant Message # | From | Body | Timestamp: Time |
|---|---|---|---|---|
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 58 | +16786401622 Scott Brady | George's is .30 back on dark meat | 13/11/2012 21:22(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 59 | +16786401622 Scott Brady | Pilgrims is .30 back and Tyson is 31 back | 13/11/2012 21:34(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 60 | +19126146833 Mikell Fries | Ol mike! He bluffing hard! | 13/11/2012 21:36(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 61 | +16786401622 Scott Brady | I talked to roger and this month he is .03 higher than us on 8 piece and his case weight is 50.5 | 13/11/2012 21:37(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 62 | +19126146833 Mikell Fries | Hmmm | 13/11/2012 21:43(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 63 | +16786401622 Scott Brady | He said to raise our prices,  on wings he is market and market plus .10 | 13/11/2012 21:45(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 64 | +19126146833 Mikell Fries | Tell him we are trying! | 13/11/2012 21:45(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 65 | +16786401622 Scott Brady | Will do | 13/11/2012 22:00(UTC+0) |

GOVERNMENT EXHIBIT

20-cr-152-PAB

James H'g

1-011.1

Excerpt from CLAXTON_0181706



| | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|
| | | | 6828969886 | 823722128–00001 | 01/16/13 | 6 of 15 |

## Detail for Roger Austin: 770–842–9379

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/24 | 1:22P | 770–328–7654 | Off–Peak | N&W | Crestwood KY | Newnan GA | 1 | --- | --- | --- |
| 11/24 | 1:50P | 770–328–7654 | Off–Peak | N&W | Crestwood KY | Incoming CL | 5 | --- | --- | --- |
| 11/24 | 3:19P | 618–973–7358 | Off–Peak | N&W | Crestwood KY | Collinsvl IL | 1 | --- | --- | --- |
| 11/24 | 3:19P | 937–597–1192 | Off–Peak | N&W | Louisville KY | Bellefntan OH | 1 | --- | --- | --- |
| 11/24 | 3:53P | 937–597–1192 | Off–Peak | N&W | Crestwood KY | Incoming CL | 5 | --- | --- | --- |
| 11/25 | 12:16P | 770–328–7654 | Off–Peak | N&W | Louisville KY | Newnan GA | 1 | --- | --- | --- |
| 11/25 | 12:38P | 770–328–7654 | Off–Peak | N&W | Louisville KY | Incoming CL | 3 | --- | --- | --- |
| 11/25 | 6:25P | 770–328–7654 | Off–Peak | N&W | Crestwood KY | Newnan GA | 1 | --- | --- | --- |
| 11/25 | 8:10P | 770–328–9963 | Off–Peak | N&W | Louisville KY | Newnan GA | 20 | --- | --- | --- |
| 11/26 | 9:46A | 615–666–8004 | Peak | PlanAllow | Louisville KY | Lafayette TN | 7 | --- | --- | --- |
| 11/26 | 11:09A | 787–277–7729 | Peak | PlanAllow | Louisville KY | Pueblovlej PR | 1 | --- | --- | --- |
| 11/26 | 12:59P | 678–641–2501 | Peak | PlanAllow | Louisville KY | Incoming CL | 7 | --- | --- | --- |
| 11/26 | 2:12P | 256–201–2928 | Peak | M2MAllow | Louisville KY | Incoming CL | 1 | --- | --- | --- |
| 11/26 | 2:46P | 502–874–6821 | Peak | PlanAllow | Louisville KY | Louisville KY | 1 | --- | --- | --- |
| 11/26 | 3:20P | 787–448–8989 | Peak | PlanAllow | Louisville KY | Incoming CL | 11 | --- | --- | --- |
| 11/26 | 4:01P | 678–230–5196 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 1 | --- | --- | --- |
| 11/26 | 4:46P | 800–800–2449 | Peak | PlanAllow | Louisville KY | Toll–Free CL | 1 | --- | --- | --- |
| 11/26 | 4:47P | 479–236–2020 | Peak | PlanAllow | Louisville KY | Fayettevl AR | 1 | --- | --- | --- |
| 11/26 | 4:51P | 618–973–7358 | Peak | PlanAllow | Louisville KY | Collinsvl IL | 11 | --- | --- | --- |
| 11/26 | 7:04P | 502–592–9668 | Peak | PlanAllow | Crestwood KY | Louisville KY | 5 | --- | --- | --- |
| 11/27 | 10:26A | 937–402–7410 | Peak | PlanAllow | Louisville KY | Hillsboro OH | 11 | --- | --- | --- |
| 11/27 | 10:53A | 678–640–1622 | Peak | M2MAllow | Louisville KY | Atlanta GA | 9 | --- | --- | --- |
| 11/27 | 11:02A | 800–800–2449 | Peak | PlanAllow | Louisville KY | Toll–Free CL | 9 | --- | --- | --- |
| 11/27 | 11:53A | 502–552–0516 | Peak | M2MAllow | Louisville KY | Incoming CL | 5 | --- | --- | --- |
| 11/27 | 12:16P | 502–896–5905 | Peak | PlanAllow | Louisville KY | Louisville KY | 5 | --- | --- | --- |
| 11/27 | 1:06P | 256–201–2928 | Peak | M2MAllow | Louisville KY | Heflin AL | 1 | --- | --- | --- |
| 11/27 | 1:52P | 678–378–2450 | Peak | M2MAllow | Louisville KY | Newnan GA | 1 | --- | --- | --- |
| 11/27 | 4:20P | 970–203–4039 | Peak | M2MAllow | Louisville KY | Loveland CO | 2 | --- | --- | --- |
| 11/27 | 6:20P | 214–755–6081 | Peak | PlanAllow | Louisville KY | Incoming CL | 5 | --- | --- | --- |
| 11/27 | 6:25P | 770–328–7654 | Peak | M2MAllow | Louisville KY | Newnan GA | 1 | --- | --- | --- |
| 11/27 | 6:26P | 256–468–2848 | Peak | M2MAllow | Crestwood KY | Huntsville AL | 1 | --- | --- | --- |
| 11/27 | 6:30P | 214–755–6081 | Peak | PlanAllow | Louisville KY | Incoming CL | 1 | --- | --- | --- |
| 11/27 | 6:31P | 256–468–2848 | Peak | M2MAllow,CallWait | Louisville KY | Incoming CL | 7 | --- | --- | --- |
| 11/27 | 6:38P | 214–755–6081 | Peak | PlanAllow | Louisville KY | Incoming CL | 5 | --- | --- | --- |
| 11/27 | 7:15P | 770–328–7654 | Peak | M2MAllow | Louisville KY | Incoming CL | 7 | --- | --- | --- |
| 11/28 | 8:50A | 770–363–7129 | Peak | M2MAllow | Crestwood KY | Atlanta NE GA | 2 | --- | --- | --- |
| 11/28 | 8:51A | 256–201–2928 | Peak | M2MAllow | Louisville KY | Heflin AL | 1 | --- | --- | --- |
| 11/28 | 9:04A | 678–601–0385 | Peak | PlanAllow | Louisville KY | Carrollton GA | 4 | --- | --- | --- |
| 11/28 | 9:08A | 256–201–2928 | Peak | M2MAllow | Crestwood KY | Heflin AL | 3 | --- | --- | --- |
| 11/28 | 9:15A | 502–896–5884 | Peak | PlanAllow | Crestwood KY | Louisville KY | 1 | --- | --- | --- |
| 11/28 | 9:32A | Unavailable | Peak | PlanAllow | Louisville KY | Incoming CL | 4 | --- | --- | --- |
| 11/28 | 9:42A | 502–896–5884 | Peak | PlanAllow | Louisville KY | Louisville KY | 4 | --- | --- | --- |
| 11/28 | 10:35A | 479–927–7270 | Peak | PlanAllow | Louisville KY | Incoming CL | 8 | --- | --- | --- |
| 11/28 | 10:43A | 270–783–8880 | Peak | PlanAllow | Louisville KY | Incoming CL | 15 | --- | --- | --- |
| 11/28 | 11:12A | 502–762–6488 | Peak | PlanAllow | Louisville KY | Louisville KY | 1 | --- | --- | --- |

20-cr-152-PAB GOVERNMENT EXHIBIT 1-012.1 James Hg



| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 6828969886 | 823722128–00001 | 01/16/13 | 7 of 15 |

## Detail for Roger Austin: 770–842–9379

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28 | 11:21A | 678–378–2450 | Peak | M2MAllow | Louisville KY | Newnan GA | 1 | --- | --- | --- |
| 11/28 | 11:22A | 214–755–6081 | Peak | PlanAllow | Louisville KY | Grandprari TX | 1 | --- | --- | --- |
| 11/28 | 11:23A | 502–245–1681 | Peak | PlanAllow | Prospect KY | Louisville KY | 5 | --- | --- | --- |
| 11/28 | 11:29A | 970–203–4039 | Peak | M2MAllow | Louisville KY | Loveland CO | 2 | --- | --- | --- |
| 11/28 | 11:38A | 970–203–4039 | Peak | M2MAllow | Dale IN | Incoming CL | 17 | --- | --- | --- |
| 11/28 | 11:55A | 256–468–2848 | Peak | M2MAllow | Ft Branch IN | Huntsville AL | 2 | --- | --- | --- |
| 11/28 | 11:59A | 970–203–4039 | Peak | M2MAllow | Evansville IN | Incoming CL | 2 | --- | --- | --- |
| 11/28 | 12:06P | 678–378–2450 | Peak | M2MAllow | Evansville IN | Newnan GA | 3 | --- | --- | --- |
| 11/28 | 12:13P | 678–378–2450 | Peak | M2MAllow | Haubstadt IN | Newnan GA | 1 | --- | --- | --- |
| 11/28 | 12:30P | 678–378–2450 | Peak | M2MAllow | New Harmon IN | Newnan GA | 1 | --- | --- | --- |
| 11/28 | 12:32P | 937–597–1192 | Peak | M2MAllow | New Harmon IN | Bellefntan OH | 8 | --- | --- | --- |
| 11/28 | 12:40P | 914–524–7248 | Peak | PlanAllow | Burnt Prai IL | Tarrytown NY | 3 | --- | --- | --- |
| 11/28 | 12:42P | 502–762–6488 | Peak | PlanAllow | Burnt Prai IL | Louisville KY | 6 | --- | --- | --- |
| 11/28 | 12:49P | 214–755–6081 | Peak | PlanAllow | Mill Shoal IL | Grandprari TX | 2 | --- | --- | --- |
| 11/28 | 12:51P | 214–755–6081 | Peak | PlanAllow | Mill Shoal IL | Grandprari TX | 1 | --- | --- | --- |
| 11/28 | 12:52P | 214–755–6081 | Peak | PlanAllow | Wayne City IL | Incoming CL | 12 | --- | --- | --- |
| 11/28 | 1:04P | 678–378–2450 | Peak | M2MAllow | Bluford IL | Newnan GA | 18 | --- | --- | --- |
| 11/28 | 1:21P | 618–526–7120 | Peak | PlanAllow | Woodlawn IL | Breese IL | 4 | --- | --- | --- |
| 11/28 | 1:25P | 618–806–4362 | Peak | PlanAllow | Richview IL | Collinsvl IL | 3 | --- | --- | --- |
| 11/28 | 1:29P | 678–640–1622 | Peak | M2MAllow | Richview IL | Atlanta GA | 15 | --- | --- | --- |
| 11/28 | 1:44P | 770–329–7505 | Peak | PlanAllow | Okawville IL | Atlanta NE GA | 11 | --- | --- | --- |
| 11/28 | 1:55P | 678–617–5662 | Peak | PlanAllow | Shiloh IL | Gainesvl GA | 1 | --- | --- | --- |
| 11/28 | 1:57P | 270–783–8880 | Peak | PlanAllow | Shiloh IL | BowIngren KY | 6 | --- | --- | --- |
| 11/28 | 2:46P | 214–755–6081 | Peak | PlanAllow | East Alton IL | Grandprari TX | 3 | --- | --- | --- |
| 11/28 | 2:48P | 502–896–5884 | Peak | PlanAllow | East Alton IL | Louisville KY | 1 | --- | --- | --- |
| 11/28 | 2:50P | 618–806–4362 | Peak | PlanAllow | Alton IL | Collinsvl IL | 2 | --- | --- | --- |
| 11/28 | 2:52P | 937–597–1192 | Peak | M2MAllow | Alton IL | Bellefntan OH | 5 | --- | --- | --- |
| 11/28 | 2:56P | 770–834–5462 | Peak | PlanAllow | Godfrey IL | Carrollton GA | 1 | --- | --- | --- |
| 11/28 | 2:57P | 770–363–7129 | Peak | M2MAllow | Godfrey IL | Atlanta NE GA | 1 | --- | --- | --- |
| 11/28 | 2:57P | 770–214–3263 | Peak | M2MAllow | Godfrey IL | Carrollton GA | 1 | --- | --- | --- |
| 11/28 | 2:58P | 770–363–7129 | Peak | M2MAllow | Alton IL | Incoming CL | 5 | --- | --- | --- |
| 11/28 | 3:03P | 770–363–7129 | Peak | M2MAllow | Alton IL | Atlanta NE GA | 1 | --- | --- | --- |
| 11/28 | 3:06P | 770–363–7129 | Peak | PlanAllow | ST Louis/a MO | Atlanta NE GA | 5 | --- | --- | --- |
| 11/28 | 3:23P | 256–201–2928 | Peak | M2MAllow | ST Peters MO | Incoming CL | 1 | --- | --- | --- |
| 11/28 | 3:29P | 256–201–2928 | Peak | M2MAllow | Quincy /B IL | Heflin AL | 9 | --- | --- | --- |
| 11/28 | 3:44P | Unavailable | Peak | M2MAllow | Quincy /B IL | Incoming CL | 2 | --- | --- | --- |
| 11/28 | 3:56P | Unavailable | Peak | M2MAllow | Quincy /B IL | Incoming CL | 2 | --- | --- | --- |
| 11/28 | 4:07P | Unavailable | Peak | M2MAllow | Hannibal/B MO | Incoming CL | 10 | --- | --- | --- |
| 11/28 | 4:19P | 502–893–4184 | Peak | PlanAllow | Quincy /B IL | Louisville KY | 2 | --- | --- | --- |
| 11/28 | 4:23P | Unavailable | Peak | PlanAllow | Hannibal/B MO | Incoming CL | 5 | --- | --- | --- |
| 11/28 | 5:26P | 678–378–2450 | Peak | M2MAllow | Hannibal/B MO | Newnan GA | 3 | --- | --- | --- |
| 11/28 | 6:09P | 678–378–2450 | Peak | M2MAllow | Hannibal/B MO | Newnan GA | 3 | --- | --- | --- |
| 11/28 | 7:32P | 678–378–2450 | Peak | M2MAllow | Quincy /B IL | Newnan GA | 2 | --- | --- | --- |
| 11/29 | 12:04P | 678–617–5662 | Peak | M2MAllow | Hannibal/B MO | Gainesvl GA | 1 | --- | --- | --- |
| 11/29 | 12:12P | Unavailable | Peak | M2MAllow | Hannibal/B MO | Incoming CL | 5 | --- | --- | --- |

VZW–ATR001–00009458



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 6828969886 | 823722128−00001 | 01/16/13 | 8 of 15 |

## Detail for Roger Austin: 770−842−9379

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29 | 12:16P | 970−568−2808 | Peak | M2MAllow | Hannibal/B MO | Ft Collins CO | 3 | --- | --- | --- |
| 11/29 | 12:19P | 770−363−7129 | Peak | M2MAllow | Hannibal/B MO | Atlanta NE GA | 6 | --- | --- | --- |
| 11/29 | 12:25P | 256−201−2928 | Peak | M2MAllow | Hannibal/B MO | Heflin AL | 1 | --- | --- | --- |
| 11/29 | 12:28P | Unavailable | Peak | M2MAllow | Hannibal/B MO | Incoming CL | 3 | --- | --- | --- |
| 11/29 | 12:32P | 256−201−2928 | Peak | M2MAllow | Hannibal/B MO | Heflin AL | 7 | --- | --- | --- |
| 11/29 | 12:39P | 502−893−4184 | Peak | PlanAllow | Hannibal/B MO | Louisville KY | 2 | --- | --- | --- |
| 11/29 | 12:40P | 502−896−5905 | Peak | PlanAllow | Hannibal/B MO | Louisville KY | 1 | --- | --- | --- |
| 11/29 | 12:41P | 502−896−5905 | Peak | PlanAllow | Hannibal/B MO | Louisville KY | 1 | --- | --- | --- |
| 11/29 | 1:18P | 678−617−5662 | Peak | M2MAllow | Hannibal/B MO | Gainesvl GA | 8 | --- | --- | --- |
| 11/29 | 6:03P | 770−238−8476 | Peak | PlanAllow | Hannibal/B MO | Atlanta NE GA | 10 | --- | --- | --- |
| 11/29 | 6:14P | 678−378−2450 | Peak | M2MAllow | Hannibal/B MO | Newnan GA | 2 | --- | --- | --- |
| 11/29 | 6:29P | 770−597−0526 | Peak | PlanAllow | Hannibal/B MO | Atlanta NE GA | 1 | --- | --- | --- |
| 11/29 | 8:58P | 678−378−2450 | Peak | NoCharge,M2M,Span | Hannibal/B MO | Newnan GA | 5 | --- | --- | --- |
| 11/30 | 11:39A | 502−893−4184 | Peak | PlanAllow | Hannibal/B MO | Louisville KY | 1 | --- | --- | --- |
| 11/30 | 11:40A | 970−203−4039 | Peak | M2MAllow | Hannibal/B MO | Loveland CO | 1 | --- | --- | --- |
| 11/30 | 11:43A | 970−568−2808 | Peak | M2MAllow | Hannibal/B MO | Ft Collins CO | 2 | --- | --- | --- |
| 11/30 | 11:43A | Unavailable | Peak | M2MAllow | Hannibal/B MO | Incoming CL | 14 | --- | --- | --- |
| 11/30 | 11:57A | 970−203−4039 | Peak | M2MAllow | Hannibal/B MO | Loveland CO | 4 | --- | --- | --- |
| 11/30 | 12:01P | 770−597−0526 | Peak | PlanAllow | Hannibal/B MO | Atlanta NE GA | 1 | --- | --- | --- |
| 11/30 | 12:02P | 800−800−2449 | Peak | PlanAllow | Hannibal/B MO | Toll−Free CL | 16 | --- | --- | --- |
| 11/30 | 12:19P | 678−640−1622 | Peak | M2MAllow | Hannibal/B MO | Atlanta GA | 11 | --- | --- | --- |
| 11/30 | 12:30P | 770−751−2500 | Peak | PlanAllow | Hannibal/B MO | Atlanta NE GA | 4 | --- | --- | --- |
| 11/30 | 12:38P | 678−450−1999 | Peak | PlanAllow | Hannibal/B MO | Gainesvl GA | 1 | --- | --- | --- |
| 11/30 | 12:39P | 678−646−5400 | Peak | PlanAllow | Hannibal/B MO | Atlanta NE GA | 4 | --- | --- | --- |
| 11/30 | 1:05P | 502−893−4184 | Peak | PlanAllow | Hannibal/B MO | Louisville KY | 9 | --- | --- | --- |
| 11/30 | 1:14P | 502−874−6821 | Peak | PlanAllow | Hannibal/B MO | Louisville KY | 2 | --- | --- | --- |
| 11/30 | 1:16P | 919−901−2096 | Peak | M2MAllow | Hannibal/B MO | Kenly NC | 2 | --- | --- | --- |
| 11/30 | 1:18P | 970−506−7806 | Peak | PlanAllow | Hannibal/B MO | Greeley CO | 1 | --- | --- | --- |
| 11/30 | 1:19P | 903−563−3402 | Peak | M2MAllow | Hannibal/B MO | Mtpleasant TX | 1 | --- | --- | --- |
| 11/30 | 6:23P | 770−328−7654 | Peak | M2MAllow | Hannibal/B MO | Newnan GA | 5 | --- | --- | --- |
| 11/30 | 7:24P | 678−378−2450 | Peak | M2MAllow | Hannibal/B MO | Newnan GA | 3 | --- | --- | --- |
| 11/30 | 7:27P | 618−973−7358 | Peak | PlanAllow | Hannibal/B MO | Collinsvl IL | 1 | --- | --- | --- |
| 11/30 | 7:29P | 618−806−4362 | Peak | PlanAllow | Hannibal/B MO | Collinsvl IL | 1 | --- | --- | --- |
| 12/01 | 7:05P | 678−378−2450 | Off−Peak | M2MAllow | Quincy /B IL | Newnan GA | 4 | --- | --- | --- |
| 12/01 | 7:09P | 678−378−2450 | Off−Peak | M2MAllow | Quincy /B IL | Newnan GA | 6 | --- | --- | --- |
| 12/01 | 7:58P | 937−402−7410 | Off−Peak | N&W | Hannibal/B MO | Hillsboro OH | 4 | --- | --- | --- |
| 12/02 | 10:57A | 937−597−1192 | Off−Peak | M2MAllow | Hannibal/B MO | Bellefntne OH | 1 | --- | --- | --- |
| 12/02 | 11:02A | Unavailable | Off−Peak | M2MAllow | Hannibal/B MO | Incoming CL | 2 | --- | --- | --- |
| 12/02 | 11:04A | 618−973−7358 | Off−Peak | N&W | Hannibal/B MO | Collinsvl IL | 1 | --- | --- | --- |
| 12/02 | 11:05A | 678−378−2450 | Off−Peak | M2MAllow | Hannibal/B MO | Newnan GA | 3 | --- | --- | --- |
| 12/02 | 11:08A | 770−751−2500 | Off−Peak | N&W | Hannibal/B MO | Atlanta NE GA | 2 | --- | --- | --- |
| 12/02 | 3:16P | 770−843−2772 | Off−Peak | N&W | Elberfeld IN | Atlanta NE GA | 15 | --- | --- | --- |
| 12/02 | 3:30P | 937−402−7410 | Off−Peak | N&W | Dale IN | Hillsboro OH | 6 | --- | --- | --- |
| 12/02 | 3:36P | 937−597−1192 | Off−Peak | N&W | Dale IN | Bellefntan OH | 1 | --- | --- | --- |
| 12/02 | 3:37P | 502−551−7780 | Off−Peak | N&W | Ferdinand IN | Louisville KY | 4 | --- | --- | --- |

VZW−ATR001−00009459

on behalf of     Scott Tucker [Scott.Tucker@pilgrims.com]
**Sent**:          11/29/2012 7:31:16 PM
**To**:            Roger.Austin@pilgrims.com
**Subject**:       Price Reduction Spreadsheet

This is crude but does it show what we need it to?



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PILGRIMS 0005252995

**Price Reduction Impact**

| Product | Pounds | -$0.0100 | -$0.0125 |
|---|---|---|---|
| Eight Piece | 120,000,000 | -$1,200,000 | -$1,500,000.0000 |
| Grilled Eight Piece | 21,000,000 | -$210,000 | -$262,500.0000 |
| Dark Meat | 28,000,000 | -$280,000 | -$350,000.0000 |
| Split Breast | 400,000 | -$4,000 | -$5,000.0000 |
| Wings | 800,000 | -$8,000 | -$10,000.0000 |
| **Total Impact** | **170,200,000** | **-$1,702,000** | **-$2,127,500** |

| 8 Piece Quotes | |
|---|---|
| Good Guys | $0.9770 |
| George's | $0.9632 |
| Claxton | $0.9620 |
| Koch | $0.9561 |

| Further Processed | Pounds Quoted | Original Price Quote | Brand X Quotes | Impact $ To Match |
|---|---|---|---|---|
| PH Mild and Hot Wings | 4,400,000 | $2.8600 | $2.6900 | $748,000 |
| WS Traditional Wings | 5,000,000 | $2.2900 | $1.7900 | $2,500,000 |

Lowest Quote

PILGRIMS-0005252996



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 6968487968 | 823722128−00001 | 12/16/13 | 16 of 19 |

## Detail for Roger Austin: 770−842−9379

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18 | 9:44P | 770−475−4005 | Off−Peak | N&W | Crestwood KY | Atlanta NE GA | 2 | --- | --- | --- |
| 11/18 | 11:16P | 678−378−2450 | Off−Peak | N&W | Crestwood KY | Incoming CL | 3 | --- | --- | --- |
| 11/19 | 8:39A | 502−458−3214 | Peak | PlanAllow | Louisville KY | Louisville KY | 2 | --- | --- | --- |
| 11/19 | 8:50A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Incoming CL | 12 | --- | --- | --- |
| 11/19 | 10:44A | 970−506−7761 | Peak | PlanAllow | Louisville KY | Greeley CO | 1 | --- | --- | --- |
| 11/19 | 11:41A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 5 | --- | --- | --- |
| 11/19 | 12:08P | 800−800−2449 | Peak | PlanAllow | Louisville KY | Toll−Free CL | 6 | --- | --- | --- |
| 11/19 | 12:32P | 502−458−3214 | Peak | PlanAllow | Louisville KY | Louisville KY | 1 | --- | --- | --- |
| 11/19 | 12:36P | 903−434−1532 | Peak | PlanAllow | Crestwood KY | Mtpleasant TX | 1 | --- | --- | --- |
| 11/19 | 12:42P | 678−230−5196 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 1 | --- | --- | --- |
| 11/19 | 12:43P | 770−363−7129 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 1 | --- | --- | --- |
| 11/19 | 12:46P | 678−230−5196 | Peak | M2MAllow | Louisville KY | Incoming CL | 3 | --- | --- | --- |
| 11/19 | 12:48P | 678−230−5196 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 2 | --- | --- | --- |
| 11/19 | 12:50P | 678−230−5196 | Peak | M2MAllow | Louisville KY | Incoming CL | 1 | --- | --- | --- |
| 11/19 | 12:50P | 256−536−6120 | Peak | PlanAllow,CallWait | Louisville KY | Incoming CL | 3 | --- | --- | --- |
| 11/19 | 12:55P | 678−230−5196 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 3 | --- | --- | --- |
| 11/19 | 12:58P | 770−363−7129 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 7 | --- | --- | --- |
| 11/19 | 1:06P | 502−245−1681 | Peak | PlanAllow | Louisville KY | Louisville KY | 1 | --- | --- | --- |
| 11/19 | 1:10P | 502−245−1681 | Peak | PlanAllow | Louisville KY | Incoming CL | 1 | --- | --- | --- |
| 11/19 | 1:27P | 256−536−6120 | Peak | PlanAllow | Louisville KY | Incoming CL | 3 | --- | --- | --- |
| 11/19 | 1:55P | 970−568−2808 | Peak | M2MAllow | Louisville KY | Ft Collins CO | 2 | --- | --- | --- |
| 11/19 | 2:28P | 502−874−8356 | Peak | PlanAllow | Louisville KY | Louisville KY | 3 | --- | --- | --- |
| 11/19 | 2:31P | 678−230−5196 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 11 | --- | --- | --- |
| 11/19 | 5:10P | 770−597−0526 | Peak | PlanAllow | Louisville KY | Atlanta NE GA | 11 | --- | --- | --- |
| 11/19 | 5:27P | 678−230−5196 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 7 | --- | --- | --- |
| 11/19 | 7:10P | 678−230−5196 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 10 | --- | --- | --- |
| 11/19 | 7:52P | 770−363−7129 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 26 | --- | --- | --- |
| 11/19 | 8:18P | 970−568−2808 | Peak | M2MAllow,CallWait | Louisville KY | Incoming CL | 29 | --- | --- | --- |
| 11/19 | 8:48P | 770−363−7129 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 10 | --- | --- | --- |
| 11/19 | 10:24P | 678−378−2450 | Off−Peak | N&W | Louisville KY | Incoming CL | 3 | --- | --- | --- |
| 11/20 | 9:36A | 256−201−2928 | Peak | M2MAllow | Louisville KY | Heflin AL | 6 | --- | --- | --- |
| 11/20 | 9:41A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 1 | --- | --- | --- |
| 11/20 | 9:44A | 502−472−0422 | Peak | PlanAllow | Louisville KY | Incoming CL | 2 | --- | --- | --- |
| 11/20 | 9:58A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 1 | --- | --- | --- |
| 11/20 | 10:26A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 1 | --- | --- | --- |
| 11/20 | 10:28A | 970−568−2808 | Peak | M2MAllow | Louisville KY | Incoming CL | 18 | --- | --- | --- |
| 11/20 | 10:46A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 1 | --- | --- | --- |
| 11/20 | 10:46A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 1 | --- | --- | --- |
| 11/20 | 10:50A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 1 | --- | --- | --- |
| 11/20 | 11:07A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 1 | --- | --- | --- |
| 11/20 | 11:09A | 678−230−5196 | Peak | M2MAllow | Louisville KY | Atlanta NE GA | 1 | --- | --- | --- |
| 11/20 | 11:10A | 214−755−6081 | Peak | PlanAllow | Louisville KY | Grandprari TX | 4 | --- | --- | --- |
| 11/20 | 11:13A | 256−536−6120 | Peak | PlanAllow | Louisville KY | Huntsville AL | 1 | --- | --- | --- |
| 11/20 | 11:14A | 678−640−1622 | Peak | M2MAllow | Louisville KY | Atlanta GA | 11 | --- | --- | --- |
| 11/20 | 11:26A | 678−640−1622 | Peak | M2MAllow | Louisville KY | Atlanta GA | 1 | --- | --- | --- |

GOVERNMENT EXHIBIT

20-cr-152-PAB

James Hg

1-026.1

| Participants | Instant Message # | From | Body | Timestamp: Time |
|---|---|---|---|---|
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 304 | +16786401622 Scott Brady | Just an FYI last year we were .32 back on dark meat and this year we are 3050 back. | 19/11/2013 18:31(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 305 | +16786401622 Scott Brady | Roger is at .30 back and not moving | 19/11/2013 18:31(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 306 | +19126146833 Mikell Fries | K. Can do.31 if want. | 19/11/2013 18:31(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 307 | +19126146833 Mikell Fries | Stay.305 then | 19/11/2013 18:33(UTC+0) |

GOVERNMENT EXHIBIT

20-cr-152-PAB

1-027.1

James H'g

| | |
|---|---|
| **From**: | Jason McGuire [/O=PILGRIM'S PRIDE CORPORATION/OU=PILGRIMPRIDE/CN=RECIPIENTS/CN=JMCGUIRE] |
| **Sent**: | 8/21/2014 1:51:52 PM |
| **To**: | Robbie Bryant [robbie.bryant@pilgrims.com] |
| **Subject**: | Re: Any word from them on our proposal? |

Yep that should help y'all out some


Robbie Bryant <Robbie.Bryant@pilgrims.com> wrote:

That's good…

---

**From:** Jason McGuire
**Sent:** Thursday, August 21, 2014 8:47 AM
**To:** Robbie Bryant
**Subject:** FW: Any word from them on our proposal?

FYI

---

**From:** Roger Austin
**Sent:** Wednesday, August 20, 2014 4:12 PM
**To:** Jason McGuire
**Subject:** Re: Any word from them on our proposal?

Definitely

Roger Austin
V P Yum! Brands Sales
Pilgrim's

On Aug 20, 2014, at 6:11 PM, "Jason McGuire" <Jason.McGuire@pilgrims.com> wrote:

> Can you smell their dirty drawers from where they crapped their pants? ha

> ---
>
> **From:** Roger Austin
> **Sent:** Wednesday, August 20, 2014 4:10 PM
> **To:** Jason McGuire
> **Subject:** Re: Any word from them on our proposal?
>
> Yes
>
> Roger Austin
> V P Yum! Brands Sales
> Pilgrim's
>
> On Aug 20, 2014, at 6:08 PM, "Jason McGuire" <Jason.McGuire@pilgrims.com> wrote:
>
>> Surprised like how much higher everyone else was?
>
>> ---
>>
>> **From:** Roger Austin
>> **Sent:** Wednesday, August 20, 2014 4:07 PM



GOVERNMENT EXHIBIT
20-cr-152-PAB
1-060.1
James H'g

**To:** Jason McGuire
**Subject:** Re: Any word from them on our proposal?

I heard they made a couple of calls and were surprised.

Roger Austin
V P Yum! Brands Sales
Pilgrim's

On Aug 20, 2014, at 5:55 PM, "Jason McGuire" <Jason.McGuire@pilgrims.com> wrote:

HIGHLY CONFIDENTIAL

**From**:     Jayson Penn [/O=PILGRIM'S PRIDE CORPORATION/OU=PILGRIMPRIDE/CN=RECIPIENTS/CN=JPENN]
**Sent**:     8/26/2014 3:48:10 PM
**To**:       Bill Lovette [bill.lovette@pilgrims.com]
**Subject**:  FW: KFC Meeting Last Friday

I told Roger to proceed.

-----Original Message-----
**From:** Roger Austin [Roger.Austin@pilgrims.com]
**Received:** Tuesday, 26 Aug 2014, 9:31AM
**To:** Jayson Penn [Jayson.Penn@pilgrims.com]
**Subject:** KFC Meeting Last Friday

Jayson:

Here is a run down of discussion we had last Friday. I am sure Todd will call you or Steve will call Bill after I hold firm.

**Pete's opening comments:**

KFC has to purchase as they are now for 2015 because they don't have time to change and are evaluating where they need to be for 2016 and 2017, whether they need to stay in small birds or leave small birds and go to a bigger bird and cut in more pieces
They also know they need to work with Pilgrim's to help them make those decisions and are committed to do so
Don't think they are getting credit for utilization of supply from Pilgrim's – ordering the same amount of loads each week, utilizing frozen
Other suppliers are giving them credit for that,  (4 – 5 cents per pound) and 3 - 4 cents on years 2016 and 2017 for markets going down
Pilgrim's is under utilized in further process area
RSCS realizes Pilgrim's is their most strategic supplier and they need to recognize that and help us in the further process arena

**My Response:**
Told them we did not think that moving to a larger birds and cutting them into weird piece combinations was the answer – thought they just needed to pay enough to compare to big bird in the small bird arena and sell their customers what they wanted
I told them we were committed to helping them make the decisions they needed to make
Giving credit is not the issue – profit in the small bird sector is the issue
Can't answer for  other suppliers position
Agree, Pilgrim's is under utilized in the FP side and we have expressed that issue many times over the years and not been heard – we understand some of that was our fault as well
I confirmed what our commitment to them has been and that history tells us that the big bird small bird relationship has been consistent over time and that was small birds not generating the return that big birds have. I confirmed that  we have been their most important strategic supplier even though they did not always acknowledge that.

There was a general discussion about our pricing and Pete stating that stores would close if they paid what we proposed and that he felt the years 2016 and 2017 would be down years and that he was concerned that he would have to come back hard at us when margins changed in those years to help recoup the over bearing number for 2015 and he wanted to avoid having to do that. I told him I would have to agree to  disagree with him, that I did not think the market, especially small bird, was going to deteriorate to the extent that he suggested. I also explained that Pilgrim's approach was a supply chain based approach and I did not think we would be placing chickens just to run them as had been done in the past and I thought that most of the industry was taking that approach as well.

Pete offered 9 cents verses our 17.86. He also said another supplier had offered 18 loads at a considerably less price than ours. I told him I would check with you and would get back to him but felt that we had calculated the price we needed to

20-cr-152-PAB
GOVERNMENT
EXHIBIT
1-061.1
James H'g

move forward based on needed margin and that I thought we would stand firm with our number. I also suggested  if he could get those 18 loads at that price he should book them. I don't believe him.

Pete then said confidentially that if we were able to come to terms on the 100 loads he would promise to give us last right of refusal on any further processed item they purchased and would give us the volume we wanted. Of course, that is at what ever price they are being quoted by others. I told him I understood.

He asked if he should have Steve call Bill but I told him to wait until I got back to him because that would be getting ahead of ourselves.

I agreed to get back with him this week.

I will call him in a few minutes and confirm our pricing and tell him we need an answer on his intentions next week.

I just wanted you to have a feel for the discussion because I think you both will get a call.

Whether it matters or not I wanted you  to know I agree with our position. We either get small birds where they need to be or we have to make changes. Idle threats will get us no where.


Roger Austin
V P Sales,  Pilgrim's Fresh Foodservice
502-245-1681

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PILGRIMS 0005856143

**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 7090089752 | 216308584—00001 | 10/05/14 | 39 of 43 |

## Detail for Jayson Penn: 970—568—2808

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28 | 5:30P | 970—397—6692 | Peak | M2MAllow | Fort Colli CO | Incoming CL | 1 | --- | --- | --- |
| 8/28 | 7:45P | 970—397—8561 | Peak | M2MAllow | Fort Colli CO | Incoming CL | 3 | --- | --- | --- |
| 8/29 | 6:17A | 903—575—3654 | Peak | PlanAllow | Fort Colli CO | Mtpleasant TX | 1 | --- | --- | --- |
| 8/29 | 6:18A | 706—502—1395 | Peak | PlanAllow | Fort Colli CO | Ellijay GA | 1 | --- | --- | --- |
| 8/29 | 6:26A | 540—478—5402 | Peak | M2MAllow | Loveland CO | Harrisonbg VA | 1 | --- | --- | --- |
| 8/29 | 6:27A | 706—502—1395 | Peak | PlanAllow | Johnstown CO | Incoming CL | 51 | --- | --- | --- |
| 8/29 | 7:50A | 770—531—5000 | Peak | PlanAllow | Johnstown CO | Incoming CL | 19 | --- | --- | --- |
| 8/29 | 11:46A | 540—478—5402 | Peak | M2MAllow | Johnstown CO | Harrisonbg VA | 1 | --- | --- | --- |
| 8/29 | 11:54A | 540—578—4392 | Peak | M2MAllow | Johnstown CO | Incoming CL | 12 | --- | --- | --- |
| 8/29 | 5:47P | 970—397—6692 | Peak | M2MAllow | Johnstown CO | Greeley CO | 1 | --- | --- | --- |
| 8/29 | 5:48P | 479—799—5063 | Peak | PlanAllow | Johnstown CO | Fayettevl AR | 1 | --- | --- | --- |
| 8/29 | 5:52P | 970—397—8561 | Peak | M2MAllow | Windsor CO | Incoming CL | 5 | --- | --- | --- |
| 8/29 | 5:57P | 970—397—8561 | Peak | M2MAllow | Windsor CO | Greeley CO | 1 | --- | --- | --- |
| 8/29 | 5:57P | 970—397—8561 | Peak | M2MAllow | Windsor CO | Greeley CO | 24 | --- | --- | --- |
| 8/29 | 6:04P | 970—397—6692 | Peak | M2MAllow,CallWait | Windsor CO | Incoming CL | 1 | --- | --- | --- |
| 8/29 | 7:29P | 706—474—4180 | Peak | PlanAllow | Fort Colli CO | Madison GA | 1 | --- | --- | --- |
| 8/29 | 7:48P | 540—478—5402 | Peak | M2MAllow | Fort Colli CO | Incoming CL | 22 | --- | --- | --- |
| 8/29 | 8:09P | 540—478—5402 | Peak | M2MAllow | Loveland CO | Harrisonbg VA | 1 | --- | --- | --- |
| 8/30 | 8:39A | 850—425—2503 | Off—Peak | N&W | Fort Colli CO | Tallahasse FL | 1 | --- | --- | --- |
| 8/30 | 10:30A | 970—397—8561 | Off—Peak | N&W | Fort Colli CO | Greeley CO | 3 | --- | --- | --- |
| 8/30 | 2:35P | 970—925—1531 | Off—Peak | N&W | Fort Colli CO | Aspen CO | 1 | --- | --- | --- |
| 8/30 | 2:36P | 970—925—1820 | Off—Peak | N&W | Fort Colli CO | Aspen CO | 1 | --- | --- | --- |
| 8/30 | 6:53P | 808—661—6623 | Off—Peak | N&W | Fort Colli CO | Lahaina HI | 3 | --- | --- | --- |
| 8/30 | 7:04P | 808—661—6623 | Off—Peak | N&W | Loveland CO | Lahaina HI | 6 | --- | --- | --- |
| 8/30 | 7:25P | 970—397—8561 | Off—Peak | N&W | Loveland CO | Incoming CL | 3 | --- | --- | --- |
| 8/30 | 7:59P | 808—298—3291 | Off—Peak | N&W | Fort Colli CO | Incoming CL | 7 | --- | --- | --- |
| 8/31 | 3:22P | 808—298—3291 | Off—Peak | N&W | Fort Colli CO | Incoming CL | 29 | --- | --- | --- |
| 8/31 | 6:52P | 970—397—8561 | Off—Peak | N&W | Fort Colli CO | Incoming CL | 6 | --- | --- | --- |
| 8/31 | 7:02P | 808—298—3291 | Off—Peak | N&W | Fort Colli CO | Wailuku HI | 1 | --- | --- | --- |
| 8/31 | 7:05P | 808—298—3291 | Off—Peak | N&W | Fort Colli CO | Incoming CL | 3 | --- | --- | --- |
| 8/31 | 7:37P | 808—298—3291 | Off—Peak | N&W | Fort Colli CO | Incoming CL | 1 | --- | --- | --- |
| 9/01 | 7:22A | 205—401—3889 | Peak | M2MAllow | Fort Colli CO | Birmingham AL | 1 | --- | --- | --- |
| 9/01 | 7:23A | 205—401—3889 | Peak | M2MAllow | Fort Colli CO | Birmingham AL | 1 | --- | --- | --- |
| 9/01 | 7:23A | 205—401—3889 | Peak | M2MAllow | Fort Colli CO | Birmingham AL | 1 | --- | --- | --- |
| 9/01 | 7:24A | 205—401—3889 | Peak | M2MAllow | Fort Colli CO | Birmingham AL | 1 | --- | --- | --- |
| 9/01 | 11:42A | 970—397—8561 | Peak | M2MAllow | Loveland CO | Greeley CO | 4 | --- | --- | --- |
| 9/01 | 11:46A | 970—667—2256 | Peak | PlanAllow,CallWait | Loveland CO | Incoming CL | 3 | --- | --- | --- |
| 9/01 | 11:48A | 970—397—8561 | Peak | M2MAllow | Loveland CO | Greeley CO | 3 | --- | --- | --- |
| 9/01 | 12:01P | 970—397—8561 | Peak | M2MAllow | Fort Colli CO | Incoming CL | 2 | --- | --- | --- |
| 9/01 | 3:34P | 970—397—6692 | Peak | M2MAllow | Fort Colli CO | Greeley CO | 1 | --- | --- | --- |
| 9/01 | 3:36P | 970—397—6692 | Peak | M2MAllow | Fort Colli CO | Incoming CL | 2 | --- | --- | --- |
| 9/01 | 3:40P | 970—397—6692 | Peak | M2MAllow | Fort Colli CO | Incoming CL | 1 | --- | --- | --- |
| 9/02 | 9:39A | 479—427—9087 | Peak | PlanAllow | Johnstown CO | Incoming CL | 2 | --- | --- | --- |
| 9/02 | 6:00P | 970—377—4222 | Peak | PlanAllow | Fort Colli CO | Ft Collins CO | 2 | --- | --- | --- |
| 9/03 | 6:37A | 479—427—9087 | Peak | PlanAllow | Johnstown CO | Siloam Spg AR | 1 | --- | --- | --- |

GOVERNMENT EXHIBIT
1-068.1
20-cr-152-PAB
James H'g

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9732216040 | 321796927–00001 | Past Due | 9 of 191 |

## Detail for Scott Brady: 678–640–1622

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29 | 3:35P | 256–361–5700 | Peak | PlanAllow | Gurley AL | Huntsville AL | 3 | --- | --- | --- |
| 8/29 | 3:37P | 828–439–6423 | Peak | PlanAllow,CallWait | Gurley AL | Incoming CL | 2 | --- | --- | --- |
| 8/29 | 6:35P | 256–361–5700 | Peak | PlanAllow | Owens Cros AL | Huntsville AL | 1 | --- | --- | --- |
| 8/31 | 6:56P | 256–361–5700 | Off–Peak | N&W | Owens Cros AL | Incoming CL | 2 | --- | --- | --- |
| 9/01 | 7:51A | 912–512–2671 | Peak | PlanAllow | Owens Cros AL | Incoming CL | 2 | --- | --- | --- |
| 9/01 | 7:54A | 912–288–6562 | Peak | M2MAllow | Owens Cros AL | Incoming CL | 12 | --- | --- | --- |
| 9/02 | 11:22A | 912–604–7410 | Peak | M2MAllow | Gurley AL | Incoming CL | 2 | --- | --- | --- |
| 9/02 | 12:47P | 256–361–5700 | Peak | PlanAllow | Gurley AL | Incoming CL | 4 | --- | --- | --- |
| 9/02 | 12:51P | 912–288–6562 | Peak | M2MAllow | Gurley AL | Incoming CL | 6 | --- | --- | --- |
| 9/02 | 2:54P | 912–288–6562 | Peak | M2MAllow | Gurley AL | Incoming CL | 4 | --- | --- | --- |
| 9/02 | 4:11P | 912–288–6562 | Peak | M2MAllow | Gurley AL | Incoming CL | 4 | --- | --- | --- |
| 9/03 | 7:29A | 256–656–0633 | Peak | M2MAllow | Gurley AL | Incoming CL | 7 | --- | --- | --- |
| 9/03 | 7:59A | 912–739–0107 | Peak | PlanAllow | Scottsboro AL | Claxton GA | 17 | --- | --- | --- |
| 9/03 | 8:17A | 502–893–4184 | Peak | PlanAllow | Flat Rock AL | Louisville KY | 1 | --- | --- | --- |
| 9/03 | 8:18A | 502–896–5905 | Peak | PlanAllow | Flat Rock AL | Louisville KY | 17 | --- | --- | --- |
| 9/03 | 8:36A | 912–290–1190 | Peak | M2MAllow | Whiteside TN | Incoming CL | 2 | --- | --- | --- |
| 9/03 | 8:38A | 502–893–4184 | Peak | PlanAllow | Whiteside TN | Louisville KY | 2 | --- | --- | --- |
| 9/03 | 8:40A | 502–245–1681 | Peak | PlanAllow | Whiteside TN | Louisville KY | 1 | --- | --- | --- |
| 9/03 | 8:41A | 770–536–8818 | Peak | PlanAllow | Whiteside TN | Gainesvl GA | 1 | --- | --- | --- |
| 9/03 | 9:42A | 770–842–9379 | Peak | M2MAllow | Lookout MO GA | Incoming CL | 16 | --- | --- | --- |
| 9/03 | 10:00A | 770–329–7505 | Peak | PlanAllow | Ringgold GA | Atlanta NE GA | 1 | --- | --- | --- |
| 9/03 | 10:02A | 770–329–7505 | Peak | PlanAllow | Ringgold GA | Incoming CL | 11 | --- | --- | --- |
| 9/03 | 10:13A | 912–288–6562 | Peak | M2MAllow | Dalton GA | Waycross GA | 4 | --- | --- | --- |
| 9/03 | 10:16A | 912–739–0107 | Peak | PlanAllow | Dalton GA | Claxton GA | 1 | --- | --- | --- |
| 9/03 | 10:17A | 912–614–6833 | Peak | M2MAllow | Dalton GA | Waycross GA | 1 | --- | --- | --- |
| 9/03 | 10:19A | 404–305–7684 | Peak | PlanAllow | Dalton GA | Atlanta GA | 2 | --- | --- | --- |
| 9/03 | 10:22A | 912–614–6833 | Peak | M2MAllow | Resaca GA | Incoming CL | 7 | --- | --- | --- |
| 9/03 | 10:30A | 770–363–7129 | Peak | M2MAllow | Calhoun GA | Atlanta NE GA | 1 | --- | --- | --- |
| 9/03 | 10:35A | 770–832–7071 | Peak | PlanAllow | Adairsvll GA | Incoming CL | 17 | --- | --- | --- |
| 9/03 | 10:58A | 828–439–6423 | Peak | PlanAllow | Acworth GA | Incoming CL | 11 | --- | --- | --- |
| 9/03 | 11:10A | 502–893–4184 | Peak | PlanAllow | Marietta GA | Louisville KY | 2 | --- | --- | --- |
| 9/03 | 11:13A | 706–372–5950 | Peak | M2MAllow | Atlanta GA | Athens GA | 2 | --- | --- | --- |
| 9/03 | 11:15A | 912–288–6562 | Peak | M2MAllow | Atlanta GA | Waycross GA | 9 | --- | --- | --- |
| 9/03 | 11:24A | 502–896–5900 | Peak | PlanAllow,CallWait | Atlanta GA | Incoming CL | 5 | --- | --- | --- |
| 9/03 | 11:30A | 912–288–6562 | Peak | PlanAllow | Atlanta GA | Incoming CL | 4 | --- | --- | --- |
| 9/03 | 11:33A | 828–439–6423 | Peak | PlanAllow | Atlanta GA | Morganton NC | 1 | --- | --- | --- |
| 9/03 | 11:37A | 302–477–1484 | Peak | PlanAllow | Atlanta GA | Wilmington DE | 2 | --- | --- | --- |
| 9/03 | 11:38A | 828–443–1993 | Peak | M2MAllow | Atlanta GA | Morganton NC | 1 | --- | --- | --- |
| 9/03 | 11:39A | 256–536–6120 | Peak | M2MAllow | Atlanta GA | Huntsville AL | 2 | --- | --- | --- |
| 9/03 | 11:42A | 828–439–6423 | Peak | PlanAllow | Atlanta GA | Morganton NC | 4 | --- | --- | --- |
| 9/03 | 11:45A | 302–477–1484 | Peak | PlanAllow | Atlanta GA | Wilmington DE | 2 | --- | --- | --- |
| 9/03 | 11:50A | 912–288–6562 | Peak | M2MAllow | Atlanta GA | Incoming CL | 3 | --- | --- | --- |
| 9/03 | 11:52A | 256–302–1083 | Peak | PlanAllow | Atlanta GA | Guntersvl AL | 2 | --- | --- | --- |
| 9/03 | 11:55A | 912–288–6562 | Peak | M2MAllow | Atlanta GA | Waycross GA | 2 | --- | --- | --- |
| 9/03 | 1:15P | 302–477–1484 | Peak | PlanAllow | Atlanta GA | Wilmington DE | 17 | --- | --- | --- |

GOVERNMENT EXHIBIT

20-cr-152-PAB

1-071.1

James H'g



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 9732216040 | 321796927–00001 | Past Due | 10 of 191 |

## Detail for Scott Brady: 678–640–1622

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/03 | 1:31P | 770–842–9379 | Peak | M2MAllow | Dunwoody GA | Atlanta NE GA | 19 | --- | --- | --- |
| 9/03 | 1:51P | 912–288–6562 | Peak | M2MAllow | Duluth GA | Waycross GA | 2 | --- | --- | --- |
| 9/03 | 1:55P | 912–739–0107 | Peak | PlanAllow | Duluth GA | Claxton GA | 3 | --- | --- | --- |
| 9/03 | 2:00P | 912–713–0882 | Peak | PlanAllow | Duluth GA | Savannah GA | 1 | --- | --- | --- |
| 9/03 | 2:03P | 770–329–7505 | Peak | PlanAllow | Duluth GA | Atlanta NE GA | 7 | --- | --- | --- |
| 9/03 | 2:10P | 912–614–6833 | Peak | M2MAllow | Duluth GA | Waycross GA | 20 | --- | --- | --- |
| 9/03 | 2:29P | 678–218–4861 | Peak | PlanAllow | Duluth GA | Atlanta NE GA | 1 | --- | --- | --- |
| 9/03 | 2:30P | 912–288–6562 | Peak | M2MAllow | Duluth GA | Waycross GA | 1 | --- | --- | --- |
| 9/03 | 2:31P | 678–218–4861 | Peak | PlanAllow | Duluth GA | Atlanta NE GA | 2 | --- | --- | --- |
| 9/03 | 2:33P | 912–739–0107 | Peak | PlanAllow | Duluth GA | Claxton GA | 2 | --- | --- | --- |
| 9/03 | 2:34P | 912–713–0882 | Peak | PlanAllow,CallWait | Duluth GA | Incoming CL | 12 | --- | --- | --- |
| 9/03 | 2:45P | 770–633–9257 | Peak | M2MAllow | Duluth GA | Atlanta NE GA | 3 | --- | --- | --- |
| 9/03 | 2:50P | 912–739–0107 | Peak | PlanAllow | Duluth GA | Claxton GA | 1 | --- | --- | --- |
| 9/03 | 2:51P | 912–541–1863 | Peak | M2MAllow | Duluth GA | Statesboro GA | 2 | --- | --- | --- |
| 9/03 | 2:58P | 912–541–1863 | Peak | M2MAllow | Duluth GA | Incoming CL | 1 | --- | --- | --- |
| 9/03 | 2:59P | 678–218–4861 | Peak | PlanAllow | Duluth GA | Atlanta NE GA | 2 | --- | --- | --- |
| 9/03 | 3:35P | 770–633–9257 | Peak | M2MAllow | Lawrencevi GA | Atlanta NE GA | 2 | --- | --- | --- |
| 9/03 | 3:39P | 502–893–4184 | Peak | PlanAllow | Lawrencevi GA | Louisville KY | 15 | --- | --- | --- |
| 9/03 | 3:53P | 404–361–2201 | Peak | PlanAllow | Dacula GA | Atlanta GA | 1 | --- | --- | --- |
| 9/03 | 3:53P | 770–633–9257 | Peak | M2MAllow | Dacula GA | Atlanta NE GA | 3 | --- | --- | --- |
| 9/03 | 3:57P | 912–512–2671 | Peak | PlanAllow | Winder GA | Statesboro GA | 1 | --- | --- | --- |
| 9/03 | 4:01P | 404–391–6017 | Peak | M2MAllow | Winder GA | Atlanta GA | 2 | --- | --- | --- |
| 9/03 | 4:03P | 912–739–0107 | Peak | PlanAllow | Bethlehem GA | Claxton GA | 4 | --- | --- | --- |
| 9/03 | 4:06P | 912–739–0107 | Peak | PlanAllow | Bethlehem GA | Claxton GA | 2 | --- | --- | --- |
| 9/03 | 4:07P | 912–334–2229 | Peak | M2MAllow | Bethlehem GA | Claxton GA | 3 | --- | --- | --- |
| 9/03 | 4:08P | 912–512–2671 | Peak | PlanAllow,CallWait | Bethlehem GA | Incoming CL | 5 | --- | --- | --- |
| 9/03 | 4:13P | 912–334–2229 | Peak | M2MAllow | Statham GA | Incoming CL | 5 | --- | --- | --- |
| 9/03 | 4:19P | 912–288–6562 | Peak | M2MAllow | Athens GA | Waycross GA | 2 | --- | --- | --- |
| 9/03 | 4:23P | 912–288–6562 | Peak | M2MAllow | Athens GA | Incoming CL | 1 | --- | --- | --- |
| 9/03 | 4:24P | 770–842–9379 | Peak | M2MAllow,CallWait | Athens GA | Incoming CL | 8 | --- | --- | --- |
| 9/03 | 4:44P | 912–288–6562 | Peak | M2MAllow | Athens GA | Waycross GA | 5 | --- | --- | --- |
| 9/03 | 4:50P | 706–372–5950 | Peak | M2MAllow | Watkinsvil GA | Athens GA | 2 | --- | --- | --- |
| 9/03 | 4:52P | 828–439–6423 | Peak | PlanAllow | Watkinsvil GA | Morganton NC | 1 | --- | --- | --- |
| 9/03 | 4:53P | 828–443–1993 | Peak | M2MAllow | Watkinsvil GA | Morganton NC | 1 | --- | --- | --- |
| 9/03 | 4:54P | 770–329–7505 | Peak | PlanAllow | Watkinsvil GA | Atlanta NE GA | 4 | --- | --- | --- |
| 9/03 | 6:20P | 706–765–7068 | Peak | M2MAllow | Athens GA | Athens GA | 1 | --- | --- | --- |
| 9/03 | 8:05P | 828–443–1993 | Peak | M2MAllow | Athens GA | Morganton NC | 1 | --- | --- | --- |
| 9/03 | 8:27P | 828–443–1993 | Peak | M2MAllow | Monroe GA | Incoming CL | 5 | --- | --- | --- |
| 9/03 | 9:25P | 877–444–9847 | Off–Peak | N&W | Fairburn GA | Toll–Free CL | 5 | --- | --- | --- |
| 9/03 | 10:13P | 256–536–7966 | Off–Peak | N&W | Peachtree GA | Incoming CL | 7 | --- | --- | --- |
| 9/04 | 7:47A | 256–536–7966 | Peak | M2MAllow | Peachtree GA | Huntsville AL | 1 | --- | --- | --- |
| 9/04 | 10:13A | 912–288–6562 | Peak | PlanAllow | Claxton GA | Waycross GA | 1 | --- | --- | --- |
| 9/04 | 11:05A | 256–536–6120 | Peak | PlanAllow | Claxton GA | Huntsville AL | 2 | --- | --- | --- |
| 9/04 | 11:45A | 912–614–6833 | Peak | M2MAllow | Claxton GA | Waycross GA | 1 | --- | --- | --- |
| 9/04 | 11:57A | 912–614–6833 | Peak | M2MAllow | Claxton GA | Incoming CL | 1 | --- | --- | --- |

**verizon** *wireless*

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9732216040 | 321796927–00001 | Past Due | 11 of 191 |

## Detail for Scott Brady: 678–640–1622

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/04 | 2:24P | 912–618–0552 | Peak | M2MAllow | Peachtree GA | Statesboro GA | 8 | — | — | — |
| 9/04 | 2:32P | 912–739–0107 | Peak | PlanAllow | Tyrone GA | Claxton GA | 9 | — | — | — |
| 9/04 | 2:43P | 256–302–1083 | Peak | PlanAllow | Fairburn GA | Guntersvl AL | 2 | — | — | — |
| 9/04 | 3:13P | 706–372–5950 | Peak | M2MAllow | Marietta GA | Incoming CL | 1 | — | — | — |
| 9/04 | 3:15P | 912–512–2671 | Peak | PlanAllow | Marietta GA | Statesboro GA | 1 | — | — | — |
| 9/04 | 3:16P | 912–541–1863 | Peak | M2MAllow | Kennesaw GA | Statesboro GA | 2 | — | — | — |
| 9/04 | 3:18P | 912–739–0107 | Peak | M2MAllow | Kennesaw GA | Claxton GA | 6 | — | — | — |
| 9/04 | 3:24P | 912–618–5068 | Peak | M2MAllow | Acworth GA | Statesboro GA | 2 | — | — | — |
| 9/04 | 3:26P | 256–302–1083 | Peak | PlanAllow | Emerson GA | Guntersvl AL | 1 | — | — | — |
| 9/04 | 3:27P | 706–621–2069 | Peak | M2MAllow | Cartersvil GA | Athens GA | 15 | — | — | — |
| 9/04 | 3:42P | 912–618–5068 | Peak | M2MAllow | Adairsvll GA | Statesboro GA | 2 | — | — | — |
| 9/04 | 3:44P | 678–392–5763 | Peak | PlanAllow | Whiteside TN | Incoming CL | 17 | — | — | — |
| 9/04 | 3:46P | 678–218–4861 | Peak | PlanAllow | Adairsvll GA | Atlanta NE GA | 2 | — | — | — |
| 9/04 | 3:55P | 404–305–7684 | Peak | PlanAllow | Calhoun GA | Atlanta GA | 1 | — | — | — |
| 9/04 | 3:56P | 678–357–0808 | Peak | M2MAllow | Resaca GA | Atlanta NE GA | 2 | — | — | — |
| 9/04 | 4:05P | 404–305–7647 | Peak | PlanAllow | Dalton GA | Atlanta GA | 1 | — | — | — |
| 9/04 | 4:08P | 256–536–6120 | Peak | PlanAllow | Dalton GA | Huntsville AL | 2 | — | — | — |
| 9/04 | 4:10P | 912–614–6833 | Peak | M2MAllow | Tunnel Hil GA | Waycross GA | 2 | — | — | — |
| 9/04 | 4:12P | 404–305–7647 | Peak | PlanAllow | Ringgold GA | Atlanta GA | 17 | — | — | — |
| 9/04 | 4:26P | 256–302–1083 | Peak | PlanAllow | Flat Rock AL | Guntersvl AL | 1 | — | — | — |
| 9/04 | 4:27P | 256–279–0484 | Peak | PlanAllow | Flat Rock AL | Albertvl AL | 1 | — | — | — |
| 9/04 | 4:29P | 770–851–1216 | Peak | M2MAllow | Chattanoog TN | Atlanta NE GA | 16 | — | — | — |
| 9/04 | 4:34P | 256–585–4773 | Peak | PlanAllow | Flat Rock AL | Huntsville AL | 1 | — | — | — |
| 9/04 | 4:40P | 256–585–4773 | Peak | PlanAllow | Pisgah AL | Huntsville AL | 1 | — | — | — |
| 9/04 | 4:56P | 256–585–4773 | Peak | PlanAllow | Scottsboro AL | Huntsville AL | 1 | — | — | — |
| 9/04 | 5:43P | 256–361–5700 | Peak | PlanAllow | Gurley AL | Huntsville AL | 4 | — | — | — |
| 9/05 | 9:00A | 678–218–4861 | Peak | PlanAllow | Huntsville AL | Incoming CL | 1 | — | — | — |
| 9/05 | 11:27A | 678–392–5763 | Peak | PlanAllow | Gurley AL | Atlanta NE GA | 1 | — | — | — |
| 9/05 | 11:48A | 502–386–5307 | Peak | PlanAllow | Owens Cros AL | Incoming CL | 1 | — | — | — |
| 9/05 | 11:49A | 678–392–5763 | Peak | PlanAllow | Huntsville AL | Atlanta NE GA | 1 | — | — | — |
| 9/05 | 12:03P | 678–392–5763 | Peak | PlanAllow | Gurley AL | Incoming CL | 2 | — | — | — |
| 9/05 | 1:18P | 912–290–1190 | Peak | M2MAllow | Gurley AL | Claxton GA | 2 | — | — | — |
| 9/05 | 1:32P | 912–282–6191 | Peak | M2MAllow | Owens Cros AL | Waycross GA | 1 | — | — | — |
| 9/05 | 2:06P | 404–305–7684 | Peak | PlanAllow | Gurley AL | Incoming CL | 4 | — | — | — |
| 9/05 | 3:06P | 912–290–1190 | Peak | M2MAllow | Gurley AL | Incoming CL | 3 | — | — | — |
| 9/05 | 4:26P | 256–585–4773 | Peak | PlanAllow | Gurley AL | Huntsville AL | 1 | — | — | — |
| 9/05 | 4:34P | 912–618–0552 | Peak | M2MAllow | Gurley AL | Incoming CL | 4 | — | — | — |
| 9/05 | 4:37P | 912–618–0552 | Peak | M2MAllow | Gurley AL | Incoming CL | 4 | — | — | — |
| 9/05 | 4:41P | 912–618–0552 | Peak | M2MAllow | Gurley AL | Statesboro GA | 1 | — | — | — |
| 9/05 | 9:22P | 256–604–3605 | Off–Peak | N&W | Huntsville AL | Huntsville AL | 1 | — | — | — |
| 9/05 | 9:23P | 256–604–3605 | Off–Peak | N&W | Huntsville AL | Incoming CL | 1 | — | — | — |
| 9/06 | 12:37P | 256–361–5700 | Off–Peak | N&W | Gurley AL | Incoming CL | 2 | — | — | — |
| 9/07 | 6:37P | 256–585–4773 | Off–Peak | N&W | Gurley AL | Huntsville AL | 1 | — | — | — |
| 9/07 | 6:51P | 256–361–5700 | Off–Peak | N&W | Owens Cros AL | Incoming CL | 2 | — | — | — |
| 9/08 | 7:48A | 912–288–6562 | Peak | M2MAllow | Gurley AL | Incoming CL | 7 | — | — | — |

VZW-ATR001-00001455

**MOBILITY**



2786528
08/08/2019

AT&T has queried for records from 01/01/2012 12:00:00am to 08/02/2019 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       08/09/2019
Run Time:       17:06:39
SMS Usage For:  (479)879-2092

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|------------|-------------------|--------------------|--------------------|------|------|------|---------|
| 31898 | 03/27/15 | 02:13:19 | 14798792092 | 14792366045 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMSO | |
| 31899 | 03/27/15 | 02:13:21 | 14798792092 | 14792366045 | | | SMST | |
| 31900 | 03/27/15 | 14:07:00 | 02 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |
| 31901 | 03/27/15 | 14:07:01 | 02 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |
| 31902 | 03/27/15 | 14:07:03 | 02 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |
| 31903 | 03/27/15 | 14:19:05 | 16362447454 | 14798792092 | | | SMSO | |
| 31904 | 03/27/15 | 14:19:05 | 16362447454 | 14798792092 | | 310410677105751 | SMST | |
| 31905 | 03/27/15 | 14:19:06 | 1111301000 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |
| 31906 | 03/27/15 | 14:19:07 | 1111301000 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |
| 31907 | 03/27/15 | 14:20:08 | 14798792092 | 16362447454 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMSO | |
| 31908 | 03/27/15 | 14:20:08 | 14798792092 | 16362447454 | | | SMST | |
| 31909 | 03/27/15 | 14:20:09 | 14798792092 | 16362447454 | | | SMST | |
| 31910 | 03/27/15 | 14:21:49 | 16362447454 | 14798792092 | | | SMSO | |
| 31911 | 03/27/15 | 14:21:50 | 16362447454 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |
| 31912 | 03/27/15 | 14:40:42 | 14798792092 | 16786401622 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMSO | |
| 31913 | 03/27/15 | 14:44:21 | 16786401622 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |
| 31914 | 03/27/15 | 14:48:24 | 02 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |
| 31915 | 03/27/15 | 14:48:25 | 02 | 14798792092 | 0138820074915808 APPLE IPHONE5S | 310410677105751 | SMST | |

GOVERNMENT EXHIBIT
20-cr-152-PAB
1-120.1
James H'g

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Billing period Jan 22, 2017 to Feb 21, 2017 | Account # 823722128-00001 | Invoice # 7485635386

# Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------------|-------|
| Feb 19 | 5:26 PM | 502.245.6187 | Louisville, KY | Louisville, KY | 1 | -- | -- | -- |
| Feb 19 | 5:29 PM | 502.245.6187 | Louisville, KY | Louisville, KY | 1 | -- | -- | -- |
| Feb 19 | 6:03 PM | 678.378.2450 | LA Grange, KY | Newnan, GA | 1 | -- | -- | -- |
| Feb 20 | 9:04 AM | 678.877.0082 | Louisville, KY | Newnan, GA | 19 | -- | -- | -- |
| Feb 20 | 9:27 AM | 256.201.2928 | Louisville, KY | Heflin, AL | 14 | -- | -- | -- |
| Feb 20 | 9:41 AM | 770.363.7129 | Crestwood, KY | Atlanta NE, GA | 1 | -- | -- | -- |
| Feb 20 | 10:05 AM | 800.203.3716 | Crestwood, KY | Toll-Free, CL | 12 | -- | -- | -- |
| Feb 20 | 10:42 AM | 678.640.1622 | Crestwood, KY | Atlanta, GA | 16 | -- | -- | -- |
| Feb 20 | 10:58 AM | 770.329.7505 | Crestwood, KY | Atlanta NE, GA | 1 | -- | -- | -- |
| Feb 20 | 10:59 AM | 214.755.6081 | Crestwood, KY | Grandprari, TX | 1 | -- | -- | -- |
| Feb 20 | 11:00 AM | 214.755.6081 | Louisville, KY | Incoming, CL | 11 | -- | -- | -- |
| Feb 20 | 11:13 AM | 678.378.2450 | Crestwood, KY | Newnan, GA | 1 | -- | -- | -- |
| Feb 20 | 11:27 AM | 678.877.0082 | Crestwood, KY | Newnan, GA | 5 | -- | -- | -- |
| Feb 20 | 11:50 AM | 770.329.7505 | Crestwood, KY | Incoming, CL | 13 | -- | -- | -- |
| Feb 20 | 12:02 PM | 270.727.7771 | Crestwood, KY | Mayfield, KY | 1 | -- | -- | -- |
| Feb 20 | 12:08 PM | 256.201.2928 | Louisville, KY | Heflin, AL | 7 | -- | -- | -- |
| Feb 20 | 12:15 PM | 678.378.2450 | Crestwood, KY | Newnan, GA | 1 | -- | -- | -- |
| Feb 20 | 12:17 PM | 502.891.4711 | Crestwood, KY | Louisville, KY | 1 | -- | -- | -- |
| Feb 20 | 12:45 PM | 800.496.1035 | Louisville, KY | Toll-Free, CL | 7 | -- | -- | -- |
| Feb 20 | 12:53 PM | 404.803.0474 | Louisville, KY | Atlanta, GA | 1 | -- | -- | -- |
| Feb 20 | 12:54 PM | 404.939.9403 | Louisville, KY | Atlanta, GA | 1 | -- | -- | -- |
| Feb 20 | 12:55 PM | 970.506.7730 | Louisville, KY | Greeley, CO | 1 | -- | -- | -- |
| Feb 20 | 1:06 PM | 404.803.0474 | Crestwood, KY | Incoming, CL | 16 | -- | -- | -- |
| Feb 20 | 1:31 PM | 912.481.1638 | Crestwood, KY | Statesboro, GA | 1 | -- | -- | -- |
| Feb 20 | 1:31 PM | 404.803.0474 | Louisville, KY | Atlanta, GA | 9 | -- | -- | -- |
| Feb 20 | 2:03 PM | 270.727.7771 | Louisville, KY | Incoming, CL | 10 | -- | -- | -- |
| Feb 20 | 3:07 PM | 256.201.2928 | Crestwood, KY | Heflin, AL | 11 | -- | -- | -- |
| Feb 20 | 3:18 PM | 678.877.0082 | Crestwood, KY | Newnan, GA | 1 | -- | -- | -- |
| Feb 20 | 3:20 PM | 256.201.2928 | Crestwood, KY | Heflin, AL | 9 | -- | -- | -- |
| Feb 20 | 3:35 PM | 678.378.2450 | Crestwood, KY | Newnan, GA | 1 | -- | -- | -- |
| Feb 20 | 3:38 PM | 678.877.0082 | Crestwood, KY | Incoming, CL | 8 | -- | -- | -- |
| Feb 20 | 3:47 PM | 256.201.2928 | Crestwood, KY | Heflin, AL | 15 | -- | -- | -- |
| Feb 20 | 4:07 PM | 800.203.3716 | Crestwood, KY | Toll-Free, CL | 1 | -- | -- | -- |
| Feb 20 | 4:14 PM | 770.363.7129 | Crestwood, KY | Atlanta NE, GA | 12 | -- | -- | -- |
| Feb 20 | 4:26 PM | 479.236.2020 | Louisville, KY | Incoming, CL | 13 | -- | -- | -- |
| Feb 20 | 4:43 PM | 805.276.6918 | Crestwood, KY | Oxnard, CA | 1 | -- | -- | -- |
| Feb 20 | 4:45 PM | 770.550.1994 | Crestwood, KY | Gainesvl, GA | 1 | -- | -- | -- |
| Feb 20 | 4:50 PM | 256.201.2928 | Louisville, KY | Heflin, AL | 1 | -- | -- | -- |
| Feb 20 | 4:55 PM | 770.350.3828 | Crestwood, KY | Atlanta NE, GA | 1 | -- | -- | -- |
| Feb 20 | 5:21 PM | 256.201.2928 | Crestwood, KY | Incoming, CL | 3 | -- | -- | -- |
| Feb 20 | 5:23 PM | 404.803.0474 | Crestwood, KY | Incoming, CL | 3 | -- | -- | -- |
| Feb 20 | 6:05 PM | 901.497.7381 | Crestwood, KY | Incoming, CL | 8 | -- | -- | -- |
| Feb 20 | 6:31 PM | 770.550.1994 | Crestwood, KY | Incoming, CL | 17 | -- | -- | -- |
| Feb 20 | 8:32 PM | 502.777.7441 | Louisville, KY | Louisville, KY | 1 | -- | -- | -- |
| Feb 20 | 8:33 PM | 502.541.8435 | Louisville, KY | Louisville, KY | 3 | -- | -- | -- |
| Feb 20 | 8:35 PM | 502.777.7441 | Louisville, KY | Louisville, KY | 2 | -- | -- | -- |
| Feb 21 | 10:23 AM | 479.236.2020 | Tampa, FL | Incoming, CL | 8 | -- | -- | -- |
| Feb 21 | 10:33 AM | 805.276.6918 | Saint Pete, FL | Oxnard, CA | 27 | -- | -- | -- |
| Feb 21 | 11:00 AM | 805.276.6918 | Palmetto, FL | Incoming, CL | 5 | -- | -- | -- |

GOVERNMENT EXHIBIT
20-cr-152-PAB
1-131.1
James H'g

**Billing period** Jan 22, 2017 to Feb 21, 2017 | **Account #** 823722128-00001 | **Invoice #** 7485635386

# Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Feb 21 | 11:39 AM | 256.201.2928 | Bradenton, FL | Heflin, AL | 5 | -- | -- | -- |
| Feb 21 | 11:47 AM | 805.276.6918 | Bradenton, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 21 | 5:13 PM | 770.328.7654 | Lakewood R, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 21 | 5:33 PM | 970.506.8149 | Lakewood R, FL | Greeley, CO | 1 | -- | -- | -- |
| Feb 21 | 8:43 PM | 678.378.2450 | Sarasota, FL | Newnan, GA | 5 | -- | -- | -- |

Billing period Feb 22, 2017 to Mar 21, 2017 | Account # 823722128-00001 | Invoice # 7499320024



# Roger Austin

## 770.842.9379 | iPhone 6 Plus

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Feb 22 | 9:07 AM | 423.710.6188 | Sarasota, FL | Incoming, CL | 15 | -- | -- | -- |
| Feb 22 | 9:22 AM | 805.276.6918 | Sarasota, FL | Oxnard, CA | 17 | -- | -- | -- |
| Feb 22 | 9:42 AM | 270.727.7771 | Sarasota, FL | Mayfield, KY | 20 | -- | -- | -- |
| Feb 22 | 10:02 AM | 800.203.3716 | Sarasota, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Feb 22 | 10:02 AM | 800.203.3716 | Sarasota, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Feb 22 | 10:03 AM | 800.203.3716 | Sarasota, FL | Toll-Free, CL | 3 | -- | -- | -- |
| Feb 22 | 10:05 AM | 800.203.3716 | Sarasota, FL | Toll-Free, CL | 8 | -- | -- | -- |
| Feb 22 | 10:15 AM | 256.201.2928 | Sarasota, FL | Heflin, AL | 8 | -- | -- | -- |
| Feb 22 | 10:41 AM | 502.896.5936 | Sarasota, FL | Louisville, KY | 1 | -- | -- | -- |
| Feb 22 | 11:08 AM | 540.901.6090 | Sarasota, FL | Broadway, VA | 19 | -- | -- | -- |
| Feb 22 | 8:46 PM | 678.378.2450 | Sarasota, FL | Newnan, GA | 4 | -- | -- | -- |
| Feb 22 | 8:51 PM | 912.481.1638 | Sarasota, FL | Statesboro, GA | 2 | -- | -- | -- |
| Feb 23 | 8:29 AM | 479.236.2020 | Sarasota, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 23 | 9:11 AM | 423.710.6188 | Sarasota, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 23 | 9:18 AM | 805.276.6918 | Sarasota, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 23 | 9:50 AM | 256.201.2928 | Sarasota, FL | Heflin, AL | 6 | -- | -- | -- |
| Feb 23 | 9:59 AM | 800.203.3716 | Sarasota, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Feb 23 | 9:59 AM | 800.203.3716 | Sarasota, FL | Toll-Free, CL | 32 | -- | -- | -- |
| Feb 23 | 10:17 AM | 770.363.7129 | Sarasota, FL | Incoming, CL | 14 | -- | -- | -- |
| Feb 23 | 10:31 AM | 678.640.1622 | Sarasota, FL | Atlanta, GA | 2 | -- | -- | -- |
| Feb 23 | 10:33 AM | 502.891.4711 | Sarasota, FL | Louisville, KY | 2 | -- | -- | -- |
| Feb 23 | 10:34 AM | 479.236.2020 | Sarasota, FL | Fayettevl, AR | 6 | -- | -- | -- |
| Feb 23 | 10:40 AM | 678.640.1622 | Sarasota, FL | Atlanta, GA | 4 | -- | -- | -- |
| Feb 23 | 11:42 AM | 502.896.5900 | Sarasota, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 23 | 7:54 PM | 678.378.2450 | Sarasota, FL | Newnan, GA | 9 | -- | -- | -- |
| Feb 24 | 10:15 AM | 502.891.4711 | Sarasota, FL | Louisville, KY | 3 | -- | -- | -- |
| Feb 24 | 10:53 AM | 502.891.4711 | Sarasota, FL | Louisville, KY | 1 | -- | -- | -- |
| Feb 24 | 1:52 PM | 817.501.7297 | Sarasota, FL | Arlington, TX | 7 | -- | -- | -- |
| Feb 24 | 2:20 PM | 805.276.6918 | Sarasota, FL | Oxnard, CA | 6 | -- | -- | -- |
| Feb 24 | 2:36 PM | 770.363.7129 | Bradenton, FL | Atlanta NE, GA | 6 | -- | -- | -- |
| Feb 24 | 3:33 PM | 678.378.2450 | Tampa, FL | Newnan, GA | 1 | -- | -- | -- |
| Feb 24 | 7:39 PM | 502.266.6150 | Louisville, KY | Louisville, KY | 3 | -- | -- | -- |
| Feb 26 | 12:25 PM | 770.328.7654 | Austin, TX | Newnan, GA | 5 | -- | -- | -- |
| Feb 26 | 1:02 PM | 256.201.2928 | Austin, TX | Heflin, AL | 1 | -- | -- | -- |
| Feb 27 | 9:51 AM | 803.319.5428 | Austin, TX | Columbia, SC | 1 | -- | -- | -- |
| Feb 27 | 10:24 AM | 256.201.2928 | Austin, TX | Heflin, AL | 3 | -- | -- | -- |

**Billing period** Aug 8, 2017 to Sep 7, 2017 | **Account #** 623697325-00001 | **Invoice #** 7573618242

# Justin Gay

**770.363.7129 | iPhone 7**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Sep 4 | 11:34 AM | 423.242.6777 | Brewton, AL | Chattnooga, TN | 1 | -- | -- | -- |
| Sep 4 | 6:02 PM | 800.288.2020 | Bowdon, GA | Toll-Free, CL | 28 | -- | -- | -- |
| Sep 4 | 6:29 PM | 800.288.2020 | Bowdon, GA | Toll-Free, CL | 2 | -- | -- | -- |
| Sep 5 | 8:42 AM | 888.903.6243 | Bowdon, GA | Toll-Free, CL | 11 | -- | -- | -- |
| Sep 5 | 9:06 AM | 770.842.9379 | Bowdon, GA | Incoming, CL | 18 | -- | -- | -- |
| Sep 5 | 9:46 AM | 770.842.9379 | Bowdon, GA | Incoming, CL | 7 | -- | -- | -- |
| Sep 5 | 10:27 AM | 256.536.6120 | Bowdon, GA | Huntsville, AL | 11 | -- | -- | -- |
| Sep 5 | 10:59 AM | 800.203.3716 | Bowdon, GA | Toll-Free, CL | 31 | -- | -- | -- |
| Sep 5 | 11:35 AM | 970.347.5682 | Bowdon, GA | Greeley, CO | 3 | -- | -- | -- |
| Sep 5 | 11:42 AM | 770.842.9379 | Bowdon, GA | Atlanta NE, GA | 6 | -- | -- | -- |
| Sep 5 | 12:03 PM | 770.842.9379 | Bowdon, GA | Incoming, CL | 2 | -- | -- | -- |
| Sep 5 | 12:37 PM | 770.842.9379 | Bowdon, GA | Incoming, CL | 16 | -- | -- | -- |
| Sep 5 | 1:14 PM | 256.536.6120 | Bowdon, GA | Huntsville, AL | 1 | -- | -- | -- |
| Sep 5 | 2:24 PM | 706.935.4800 | Bowdon, GA | Ringgold, GA | 1 | -- | -- | -- |
| Sep 5 | 2:25 PM | 706.935.4800 | Bowdon, GA | Ringgold, GA | 1 | -- | -- | -- |
| Sep 5 | 2:30 PM | 256.536.6120 | Bowdon, GA | Huntsville, AL | 4 | -- | -- | -- |
| Sep 5 | 2:33 PM | 970.506.7627 | Bowdon, GA | Greeley, CO | 4 | -- | -- | -- |
| Sep 5 | 2:37 PM | 270.727.7771 | Bowdon, GA | Mayfield, KY | 44 | -- | -- | -- |
| Sep 5 | 2:40 PM | 970.506.7761 | Bowdon, GA | Greeley, CO | 41 | -- | -- | -- |
| Sep 5 | 4:19 PM | 770.846.7113 | Bowdon, GA | Incoming, CL | 1 | -- | -- | -- |
| Sep 5 | 4:29 PM | 270.727.7771 | Bowdon, GA | Incoming, CL | 15 | -- | -- | -- |
| Sep 5 | 4:50 PM | 970.347.5632 | Bowdon, GA | Greeley, CO | 1 | -- | -- | -- |
| Sep 5 | 4:54 PM | 770.842.9379 | Bowdon, GA | Atlanta NE, GA | 1 | -- | -- | -- |
| Sep 5 | 4:56 PM | 970.506.8115 | Bowdon, GA | Greeley, CO | 5 | -- | -- | -- |
| Sep 5 | 5:02 PM | 770.842.9379 | Bowdon, GA | Incoming, CL | 3 | -- | -- | -- |
| Sep 5 | 5:05 PM | 770.842.9379 | Bowdon, GA | Incoming, CL | 1 | -- | -- | -- |
| Sep 5 | 5:08 PM | 540.578.4875 | Bowdon, GA | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 5 | 8:31 PM | 770.846.7113 | Carrollton, GA | Atlanta NE, GA | 1 | -- | -- | -- |
| Sep 5 | 8:55 PM | 770.846.7113 | Carrollton, GA | Atlanta NE, GA | 1 | -- | -- | -- |
| Sep 6 | 8:25 AM | 770.258.2720 | Bowdon, GA | Bowdon, GA | 1 | -- | -- | -- |
| Sep 6 | 8:26 AM | 770.258.2720 | Bowdon, GA | Bowdon, GA | 1 | -- | -- | -- |
| Sep 6 | 8:26 AM | 770.258.2720 | Bowdon, GA | Bowdon, GA | 1 | -- | -- | -- |
| Sep 6 | 8:28 AM | 770.258.2720 | Bowdon, GA | Bowdon, GA | 1 | -- | -- | -- |
| Sep 6 | 8:45 AM | 770.258.2720 | Bowdon, GA | Bowdon, GA | 1 | -- | -- | -- |
| Sep 6 | 8:52 AM | 770.258.2720 | Bowdon, GA | Bowdon, GA | 1 | -- | -- | -- |
| Sep 6 | 8:58 AM | 678.640.1622 | Bowdon, GA | Atlanta, GA | 3 | -- | -- | -- |
| Sep 6 | 9:02 AM | 706.621.2069 | Bowdon, GA | Incoming, CL | 16 | -- | -- | -- |
| Sep 6 | 9:27 AM | 770.258.2720 | Bowdon, GA | Bowdon, GA | 1 | -- | -- | -- |
| Sep 6 | 9:31 AM | 678.640.1622 | Bowdon, GA | Atlanta, GA | 3 | -- | -- | -- |
| Sep 6 | 10:12 AM | 770.258.2720 | Bowdon, GA | Bowdon, GA | 1 | -- | -- | -- |
| Sep 6 | 10:30 AM | 770.301.3804 | Bowdon, GA | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 6 | 10:36 AM | 970.301.0655 | Bowdon, GA | Greeley, CO | 5 | -- | -- | -- |
| Sep 6 | 10:43 AM | 678.877.0082 | Carrollton, GA | Incoming, CL | 7 | -- | -- | -- |
| Sep 6 | 10:49 AM | 770.301.3804 | Carrollton, GA | Incoming, CL | 2 | -- | -- | -- |
| Sep 6 | 10:57 AM | 678.640.1622 | Carrollton, GA | Incoming, CL | 3 | -- | -- | -- |

20-cr-152-PAB

GOVERNMENT EXHIBIT

1-132.1

James H'g

VZW–ATR001–00004803

**From:**      carl.pepper@tyson.com Carl Pepper (owner)
**To:**          +13022990275 TIM MULRENIN;+14796518316;+14795953009 TIM SCHEIDERER
**TimeStamp:**  09/06/17 05:49:59 PM

Just got some info from Popeyes. Everyone seems to be doing 2 years and spreading it out. I was told everyone is coming in at 2 1/4-2 1/2 over 2 years. All other billing weights are at least 1 1/2 less than us except for what I told you Mar Jac was but they are around .0165 less than than us. Needs today because KENT will be out of town next couple of days.



CONFIDENTIAL

| Participants | Instant Message # | From | Body | Timestamp: Time |
|---|---|---|---|---|
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 58 | +16786401622 Scott Brady | George's is .30 back on dark meat | 13/11/2012 21:22(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 59 | +16786401622 Scott Brady | Pilgrims is .30 back and Tyson is 31 back | 13/11/2012 21:34(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 60 | +19126146833 Mikell Fries | Ol mike! He bluffing hard! | 13/11/2012 21:36(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 61 | +16786401622 Scott Brady | I talked to roger and this month he is .03 higher than us on 8 piece and his case weight is 50.5 | 13/11/2012 21:37(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 62 | +19126146833 Mikell Fries | Hmmm | 13/11/2012 21:43(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 63 | +16786401622 Scott Brady | He said to raise our prices,  on wings he is market and market plus .10 | 13/11/2012 21:45(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 64 | +19126146833 Mikell Fries | Tell him we are trying! | 13/11/2012 21:45(UTC+0) |
| +19126146833 Mikell Fries (owner) +16786401622 Scott Brady | 65 | +16786401622 Scott Brady | Will do | 13/11/2012 22:00(UTC+0) |

GOVERNMENT EXHIBIT

20-cr-152-PAB

1-011.1

James H'g

Excerpt from CLAXTON_0181706

| From: | Roger Austin [/O=PILGRIM'S PRIDE CORPORATION/OU=PILGRIMPRIDE/CN=RECIPIENTS/CN=DULUTH, GA/CN=RAUSTIN] |
|---|---|
| Sent: | 11/29/2012 2:59:42 AM |
| To: | Jayson Penn [jayson.penn@pilgrims.com] |
| CC: | Jason McGuire [jason.mcguire@pilgrims.com]; Justin Gay [justin.gay@pilgrims.com]; Scott Tucker [scott.tucker@pilgrims.com] |
| Subject: | Re: Fwd: FW: |

I don't have computer with me but for 1 cent decrease it is 1.5 million on cob pounds. I will call you tomorrow around lunch time    I have some better information.

Roger Austin
V P Yum! Brands Sales
Pilgrim's

On Nov 28, 2012, at 5:09 PM, "Jayson Penn" <Jayson.Penn@pilgrims.com> wrote:

Roger,

What will we giving up in dollars on 8 piece and dark YoY if we do lower the pricing to your recommended number?  Can you do a spreadsheet similar to last year?

Jason,

Have we shown - or has PF committed to our small wings that GC will be using BB wings instead of the smaller wings?  Does it make sense to offer to this account?


Begin forwarded message:

**From:** Roger Austin <Roger.Austin@pilgrims.com>
**Date:** November 28, 2012, 10:07:13 AM EST
**To:** Jayson Penn <Jayson.Penn@pilgrims.com>, Kevin Miller <Kevin.Miller@pilgrims.com>
**Cc:** Justin Gay <Justin.Gay@pilgrims.com>, Scott Tucker <Scott.Tucker@pilgrims.com>, John Byrd <John.Byrd@pilgrims.com>
**Subject: FW:**

---

**From:** Roger Austin
**Sent:** Wednesday, November 28, 2012 8:51 AM
**To:** Justin Gay; Scott Tucker
**Subject:**

Jayson/Kevin:

We (Scott, Justin and I) had the semi final round call yesterday with Mike and his team plus a couple of franchisees and a couple of Yum! Financial guys. Adding  those guys to the call is a new part of the inclusive strategy the brand is following.

Here is what the result of the call was.

**Fresh:**

We are still the second highest on our 8 piece. One other was .0010 higher than us and Mike said they would lose business if they didn't react. They will. We think that was Marshall Durbin. The next after us was .0054 below us (I think


GOVERNMENT EXHIBIT
2-032.1
20-cr-152-PAB
James H'g

HIGHLY CONFIDENTIAL    PILGRIMS-DOJ-0000383926

that is George's). We are hearing that Claxton and Koch were pretty aggressive with pricing as well as Tyson. You have to understand we are .0065 higher than George's today who is second in price and then all others fall below that as a starting point.  I think the result is that we are going to have to come down another .0075 give or take. We did discuss the opportunity for more business and that if the forecast was correct we would have to take out a small bird plant due to lack of business. They understood that and fell back on the fact we were given the opportunity to replace that business with the boneless project. I am going to try and have a one on one with Mike today but he has these calls all day. I will also be having some other discussions today to get the pulse.

We held at -.30 on dark meat and he pushed for us to go lower but we told him we were firm at -.30. I think we can stay there.

Wings is still a big issue and was a recurring theme in the whole discussion that our valuation of wings is much higher than all other suppliers. Mike wanted to go from 8 piece +.10 that we are today to +.25. I told him I didn't think we could make that happen unless we picked up more loads or some more money in another place. Right now we have held at Market but he definitely wants an over the 8 piece price. He is suppose to supply us with a projection of how many wings we should have to sell to each DC so we can control buying  at DC's for other customers. I want to see where others go before we make any other commitment but I think we may need to look at +.50 give or take.

**Further Process:**

On the  FP side we were fine on our PH boneless wing, KFC tenders and bites, Universal Filet. The only real issues came up on wings, which I mentioned earlier we are valuing wings at a higher level than all  other suppliers.

On Traditional wings we quoted $2.27 and she is saying they have supply quoted as low as 1.79. I am thinking we might go in at $2.20 and we get some or we don't. I think it would be good to be back in PH as a supplier. If we feel that is too cheap we can hold our ground and see what happens. I did tell them that we needed boneless wing business if we were going to do bone in and they have no issue with that.

The same issue on PH Hot and Mild Wings. We are at 2.85 and they are quoted as low as 2.69. I don't know if we want to look at the 2.78 range or not but just let me know where we think we need to be.

That was pretty much it. Wings are the big hold up as well as the aggressiveness of some suppliers on 8 piece. I need to get back to them by Monday as a final number. I will be driving to western Illinois today. I will be in the car most of the day so you can reach me by cell.

Again, I will discuss options of more 8 piece with Mike today but based on the call I would not count on that.

We did discuss our commitment to being a full line supplier for them and that is illustrated with our $1 mm investment in the new project. He did say we are their largest supplier of any kind and that we have been a good partner and he is glad to see us come back and quote on some products we had pulled away from.

So it is in our court as to what we feel we need to do.

Regards,

Roger B. Austin
V. P. Yum! Brands Sales
Pilgrim's
502-245-1681

PILGRIMS-DOJ-0000383927