Brian Roberts

Office  770-205-0281
Cell  770-597-5779
Other Office  205-380-3236


Jimmy Little

Office  214-755-6081


Carl Pepper

479-361-9836


Bill Kantola

Office  770-536-8818
Cell  678-997-7180

Churchs Fast Plus 2011

GOVERNMENT
EXHIBIT
20-cr-152-PAB
2-339
James H'g

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582840

| Month | Last day to book commodities | Cost Plus Data Due from Suppliers to Church's by Tuesday: | Pricing to DCs by Tuesday: | Pricing periods: |
|---|---|---|---|---|
| Jan 2011 | December 23 | Dec 28, 2010 | Dec 28, 2010 | Mon 1/3/2011 – Sun 1/30/2011 |
| February | January 14 | January 18 | January 25 | Mon 1/31 – Sun 2/27/2011 |
| March | February 11 | February 15 | February 22 | Mon 2/28 – Sun 4/3/2011 |
| April | March 18 | March 22 | March 29 | Mon 4/4 – Sun 5/1/2011 |
| May | April 15 | April 19 | April 26 | Mon 5/2 – Sun 5/29/2011 |
| June | May 13 | May 17 | May 24 | Mon 5/30 – Sun 7/3/2011 |
| July | June 17 | June 21 | June 28 | Mon 7/4 – Sun 8/31/2011 |
| August | July 15 | July 19 | July 26 | Mon 8/1 – Sun 8/28/2011 |
| September | August 12 | August 16 | August 23 | Mon 8/29 – Sun 10/2/2011 |
| October | September 16 | September 20 | September 27 | Mon 10/3 – Sun 10/31/2011 |
| November | October 14 | October 18 | October 25 | Mon 10/31 – Sun 11/27/2011 |
| December | November 11 | November 15 | November 22 | Mon 11/28– Sun 1/1/2012 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582841

| Month | Last day to book commodities | Cost Plus Data Due from Suppliers to Church's by Tuesday: | Pricing to DCs by Tuesday: | Pricing periods: |
|---|---|---|---|---|
| Jan 2011 | December 23 | Dec 26, 2010 | Dec 27, 2010 | Mon 1/3/2011 – Sun 1/30/2011 |
| February | January 14 | January 18 | January 25 | Mon 1/31 – Sun 2/27/2011 |
| March | February 11 | February 15 | February 22 | Mon 2/28 – Sun 4/3/2011 |
| April | March 18 | March 22 | March 29 | Mon 4/4 – Sun 5/1/2011 |
| May | April 15 | April 19 | April 26 | Mon 5/2 – Sun 5/29/2011 |
| June | May 13 | May 17 | May 24 | Mon 5/30 – Sun 7/3/2011 |
| July | June 17 | June 21 | June 28 | Mon 7/4 – Sun 8/31/2011 |
| August | July 15 | July 19 | July 26 | Mon 8/1 – Sun 8/28/2011 |
| September | August 12 | August 16 | August 23 | Mon 8/29 – Sun 10/2/2011 |
| October | September 16 | September 20 | September 27 | Mon 10/3 – Sun 10/31/2011 |
| November | October 14 | October 18 | October 25 | Mon 10/31 – Sun 11/27/2011 |
| December | November 11 | November 15 | November 22 | Mon 11/28– Sun 1/1/2012 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582842

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**November 28, 2011 - January 01, 2012**

|  | Current |
|---|---|
| **Broiler Growout** |  |
| Feed Expense | $0.2944 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4423** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6296** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8865** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8524** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9449** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.6049** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0077 |
| Fuel Surcharge - Plymouth | $0.0300 |
| Fuel Surcharge - Le Har | $0.0237 |
| Fuel Surcharge - Country Squire | $0.0029 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.65 |
| Average Case Weight - Dark Meat | 42.58 |

*Handwritten notes:*

| Co. | 8pc. | D.M. |
|---|---|---|
| Pilgrims | .8904 | .5704 |
| Koch | .9384 | .6119 |
| M-D | | |
| George's | .9449 | .6049 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)                GEODOJ_0582843
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**November 28, 2011 - January 01, 2012**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.1413 | $0.1275 | 63.10% | 1.79 | $0.1440 |
| Soy Meal | $        378.21 | $0.1891 | 22.60% | 1.79 | $0.0765 |
| Other | | $0.2297 | 14.30% | 1.79 | $0.0588 |
| Subtotal | | | 100.00% | | $0.2793 |
| Feed Shrink | | | 1.00% | | $0.0028 |
| Ingredient Cost of Feed | | | | | $0.2821 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2944 |

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 09/16/11 | Board | $ | 6.3625 | | $ | 360.00 |
| 10/14/11 | Board | $ | 6.3625 | | $ | 360.00 |
| 11/11/11 | Board | $ | 6.4750 | | $ | 360.00 |
| | Average Board | $ | 6.4000 | Average Board | $ | 360.00 |
| 09/16/11 | Basis | $ | (0.0500) | Basis | $ | (6.00) |
| 10/14/11 | Basis | $ | (0.0500) | Basis | $ | (6.00) |
| 11/11/11 | Basis | $ | 0.1250 | Basis | $ | (6.00) |
| | Average Basis | $ | 0.0083 | Average Basis | $ | (6.00) |
| 09/16/11 | Freight | $ | 0.7263 | Freight | $ | 24.48 |
| 10/14/11 | Freight | $ | 0.7363 | Freight | $ | 24.07 |
| 11/11/11 | Freight | $ | 0.7363 | Freight | $ | 24.07 |
| | Average Freight | $ | 0.7329 | Average Freight | $ | 24.21 |
| 09/16/11 | Monthly Total | $ | 7.0388 | Monthly Total | $ | 378.48 |
| 10/14/11 | Monthly Total | $ | 7.0488 | Monthly Total | $ | 378.07 |
| 11/11/11 | Monthly Total | $ | 7.3363 | Monthly Total | $ | 378.07 |
| | Monthly Average | $ | 7.1413 | Monthly Average | $ | 378.21 |

Church's Cost Plus 12 2011                                                 11/28/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582844
May Contain Confidential Business Information; Not Subject to FOIA

| Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Alloc % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Alloc % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Alloc % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Alloc % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | 3.8675 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/01/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (0.8950) |
| 01/23/09 | 3.5050 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/01/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (0.7975) |
| 02/20/09 | 3.5025 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/01/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (1.2900) |
| 03/20/09 | 3.9850 | | 0% | 10/01/08 | 5.1800 | | 50% | 10/23/08 | 4.1000 | | 50% | | | | | | | | | 4.4400 | (0.6750) |
| 04/24/09 | 3.7700 | | 0% | 11/21/08 | 3.6000 | | 50% | 02/17/09 | 3.7300 | | 50% | | | | | | | | | 3.6150 | (0.0450) |
| 05/22/09 | 3.3025 | | 0% | 11/21/08 | 4.0000 | | 50% | 02/17/09 | 3.8225 | | 50% | | | | | | | | | 3.6113 | 0.3913 |
| 06/19/09 | 4.0325 | | 0% | 11/21/08 | 4.0325 | | 50% | 02/17/09 | 3.8225 | | 50% | | | | | | | | | 3.9113 | 0.1213 |
| 07/24/09 | 3.1625 | | 0% | 02/17/09 | 3.9225 | | 50% | 02/17/09 | 3.5500 | | 50% | | | | | | | | | 3.7363 | (0.5738) |
| 08/21/09 | 3.2175 | | 0% | 02/17/09 | 3.9225 | | 50% | 07/21/09 | 3.1500 | | 50% | | | | | | | | | 3.5383 | (0.3188) |
| 09/21/09 | 3.1850 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.5600 | (0.4100) |
| 10/26/09 | 3.9975 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.9898 | (0.0113) |
| 11/20/09 | 3.9100 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.9550 | (0.0450) |
| 12/18/09 | 4.0850 | | 0% | 12/04/09 | 4.0000 | | 100% | | | | | | | | | | | | | 4.0000 | 0.0850 |
| 01/22/10 | 3.6475 | | 0% | 12/04/09 | 3.8850 | | 25% | 01/13/10 | 3.7000 | | 25% | 01/13/10 | 3.8000 | | 25% | | | | | 3.7713 | (0.1238) |
| 02/19/10 | 3.6000 | | 0% | 12/04/09 | 3.8850 | | 25% | 01/13/10 | 3.7000 | | 25% | 01/13/10 | 3.8000 | | 25% | | | | | 3.7713 | (0.1713) |
| 03/19/10 | 3.7450 | | 0% | 01/13/10 | 3.6075 | | 25% | 01/21/10 | 3.7850 | | 25% | 03/03/10 | 3.8350 | | 50% | | | | | 3.8156 | (0.0706) |
| 04/23/10 | 3.5025 | | 0% | 01/13/10 | 3.6775 | | 25% | 01/21/10 | 3.7850 | | 25% | 03/03/10 | 3.8350 | | 50% | | | | | 3.8156 | (0.2231) |
| 05/19/10 | 3.5925 | | 0% | 05/19/10 | 3.6775 | | 50% | 05/19/10 | 3.5700 | | 50% | | | | | | | | | 3.6238 | (0.0313) |
| 06/23/10 | 3.4650 | | 0% | 06/02/10 | 3.4500 | | 100% | | | | | | | | | | | | | 3.5100 | (0.0450) |
| 07/22/10 | 3.7650 | | 0% | 06/28/10 | 3.7500 | | 50% | 06/29/10 | 3.3800 | | 50% | 06/29/10 | 3.3800 | | 50% | | | | | 3.4150 | 0.3500 |
| 08/20/10 | 4.2125 | | 0% | 07/22/10 | 3.7500 | | 100% | | | | | | | | | | | | | 3.7500 | 0.4625 |
| 09/24/10 | 5.2175 | | 0% | 07/23/10 | 3.8500 | | 100% | | | | | | | | | | | | | 3.8500 | 1.3675 |
| 10/22/10 | 5.6000 | | 0% | 07/26/10 | 3.8000 | | 100% | | | | | | | | | | | | | 3.8000 | 1.8000 |
| 11/18/10 | 5.2650 | | 0% | 09/29/10 | 5.5200 | | 100% | | | | | | | | | | | | | 5.2200 | 0.2450 |
| 12/23/10 | 6.0950 | | 0% | 11/18/10 | 5.5025 | (0.1000) | 25% | 12/08/10 | 5.5500 | (0.1000) | 25% | 12/23/10 | 6.0700 | (0.1000) | 50% | | | | | 5.7981 | 0.2919 |
| 01/19/11 | 6.4125 | | 0% | 11/18/10 | 5.5025 | (0.0600) | 25% | 01/10/11 | 6.0000 | (0.0900) | 75% | 01/25/11 | 6.4000 | (0.1200) | 50% | | | | | 5.8756 | 0.5369 |
| 02/17/11 | 6.9850 | | 0% | 11/16/10 | 5.5025 | (0.1200) | 25% | 01/10/11 | 6.0000 | (0.1200) | 25% | | | | | | | | | 6.0758 | 0.9094 |
| 03/15/11 | 6.8350 | | 0% | 03/11/11 | 6.6750 | (0.1100) | 25% | 03/11/11 | 6.6600 | (0.1100) | 50% | 03/18/11 | 6.6300 | (0.0600) | 25% | 05/12/11 | 6.6900 | (0.0600) | 25% | 6.6875 | 0.1475 |
| 04/15/11 | 7.0325 | (0.0256) | 0% | 03/11/11 | 6.6500 | (0.0700) | 25% | 03/11/11 | 6.6600 | (0.0700) | 50% | 03/18/11 | 6.6300 | (0.0600) | 25% | 05/12/11 | 6.6900 | (0.0600) | 25% | 6.8850 | 0.7400 |
| 05/13/11 | 6.5000 | | 0% | 03/14/11 | 6.6500 | (0.0600) | 25% | 03/16/11 | 6.4500 | (0.0600) | 25% | 05/12/11 | 6.4900 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.6050 | 0.2150 |
| 06/11/11 | 7.0025 | | 0% | 03/14/11 | 6.6500 | 0.1500 | 25% | 03/16/11 | 6.4500 | 0.1500 | 25% | 05/12/11 | 6.1925 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.6050 | 0.3975 |
| 07/15/11 | 7.0125 | | 0% | 03/16/11 | 5.9600 | 0.1500 | 25% | 03/18/11 | 6.1925 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.2206 | 0.7919 |
| 08/19/11 | 6.7125 | | 0% | 03/16/11 | 6.1925 | 0.1500 | 25% | 03/18/11 | 6.4000 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 06/23/11 | 6.2000 | (0.0500) | 25% | 5.7556 | 0.9569 |
| 09/16/11 | 6.0025 | | 0% | 05/27/11 | 6.2500 | (0.0500) | 25% | 06/17/11 | 6.0000 | (0.0500) | 25% | 06/23/11 | 6.0000 | (0.0500) | 25% | 06/23/11 | 6.2000 | (0.0500) | 25% | 6.3625 | (0.3575) |
| 10/14/11 | 6.4000 | | 0% | 05/27/11 | 6.2590 | (0.0500) | 25% | 06/17/11 | 6.0000 | (0.0500) | 25% | 06/23/11 | 6.0000 | (0.0500) | 25% | 10/04/11 | 5.8500 | 0.1500 | 25% | 6.3625 | (0.0375) |
| 11/11/11 | 6.3850 | | 0% | 09/16/11 | 7.1000 | 0.0500 | 25% | 06/22/11 | 6.7000 | 0.1500 | 25% | 06/29/11 | 6.2500 | 0.1500 | 25% | | | | | 6.4150 | (0.0600) |

Church's Cost Plus 12 2011

11/28/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582845

| Church's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | | 0% | 10/01/08 | $ 288.00 | | 50% | 10/23/08 | $ 255.00 | | 50% | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | | 0% | 10/14/08 | $ 266.70 | | 50% | 12/01/08 | $ 260.00 | | 50% | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | | 0% | 12/01/08 | $ 260.00 | | 100% | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | | 0% | 02/17/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | | 0% | 02/17/09 | $ 267.00 | | 100% | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | | 0% | 02/17/09 | $ 258.50 | | 100% | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | | 0% | 12/22/09 | $ 300.00 | | 100% | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | | 50% | 01/08/10 | $ 298.00 | | 25% | 01/21/10 | $ 289.00 | | 25% | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | | 0% | 02/09/10 | $ 275.50 | | 100% | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | | 0% | 03/04/10 | $ 260.00 | | 50% | 03/11/10 | $ 255.00 | | 50% | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | | 100% | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | | 100% | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | | 50% | 05/25/10 | $ 270.00 | | 50% | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | | 0% | 07/23/10 | $ 300.20 | | 100% | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | | 0% | 07/28/10 | $ 285.00 | | 100% | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | | 0% | 05/27/10 | $ 252.30 | | 100% | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | | 0% | 11/17/10 | $ 330.50 | $ (4.00) | 100% | | | | | $ 330.50 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | | 0% | 11/17/10 | $ 333.00 | $ (3.00) | 100% | | | | | $ 333.00 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | | 0% | 11/17/10 | $ 333.00 | $ (6.00) | 100% | | | | | $ 333.00 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | | 0% | 03/11/11 | $ 345.00 | $ (10.00) | 100% | | | | | $ 345.00 | $ 22.9000 |
| May-11 | 04/15/11 | $ 345.20 | $ (7.00) | 0% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.00 | $ 0.2000 |
| Jun-11 | 05/13/11 | $ 345.40 | $ 5.48 | 100% | | | | | | | | | $ 345.40 | $ - |
| Jul-11 | 06/17/11 | $ 349.00 | | 0% | 06/17/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.00 | $ (1.0000) |
| Aug-11 | 07/15/11 | $ 360.30 | | 0% | 06/23/11 | $ 340.00 | $ (6.00) | 100% | | | | | $ 340.00 | $ 20.3000 |
| 9/1/201 | 08/12/11 | $ 347.10 | | 0% | 08/02/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.00 | $ (2.9000) |
| Oct-11 | 09/16/11 | $ 348.70 | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.00 | $ (11.3000) |
| Nov-11 | 10/14/11 | $ 327.60 | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.00 | $ (32.4000) |
| Dec-11 | 11/11/11 | $ 299.50 | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.00 | $ (60.5000) |

Church's Cost Plus 12 2011

11/28/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582846

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eeh: 3:31 PM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582847

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**October 31, 2011 - November 27, 2011**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2933 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4412** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6281** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8851** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8510** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9435** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.6035** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0074 |
| Fuel Surcharge - Plymouth | $0.0287 |
| Fuel Surcharge - Le Har | $0.0226 |
| Fuel Surcharge - Country Squire | $0.0028 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.65 |
| Average Case Weight - Dark Meat | 42.58 |

*Handwritten annotations:*

Co.        8pc.        D.M.

Pilgrim    .8841       .5671

Koch       .9396       .6121

M-D        .            .

George's   .9435       .6035

Church's Cost Plus 11 2011                                              10/19/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582848

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**October 31, 2011 - November 27, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.0660 | $0.1262 | 63.10% | 1.79 | $0.1425 |
| Soy Meal | $     374.81 | $0.1874 | 22.60% | 1.79 | $0.0758 |
| Other | | $0.2343 | 14.30% | 1.79 | $0.0600 |
| Subtotal | | | 100.00% | | $0.2783 |
| Feed Shrink | | | 1.00% | | $0.0028 |
| Ingredient Cost of Feed | | | | | $0.2811 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2933 |

| Date | | Corn $/Bushel | | | | Meal $/Ton | |
|---|---|---|---|---|---|---|---|
| 08/12/11 | Board | $ | 6.2606 | | | $ | 350.00 |
| 09/16/11 | Board | $ | 6.3625 | | | $ | 360.00 |
| 10/14/11 | Board | $ | 6.3625 | | | $ | 360.00 |
| | Average Board | $ | 6.3285 | Average Board | | $ | 356.67 |
| 08/12/11 | Basis | $ | 0.1500 | Basis | | $ | (6.00) |
| 09/16/11 | Basis | $ | (0.0500) | Basis | | $ | (6.00) |
| 10/14/11 | Basis | $ | (0.0500) | Basis | | $ | (6.00) |
| | Average Basis | $ | 0.0167 | Average Basis | | $ | (6.00) |
| 08/12/11 | Freight | $ | 0.7000 | Freight | | $ | 23.88 |
| 09/16/11 | Freight | $ | 0.7263 | Freight | | $ | 24.48 |
| 10/14/11 | Freight | $ | 0.7363 | Freight | | $ | 24.07 |
| | Average Freight | $ | 0.7208 | Average Freight | | $ | 24.14 |
| 08/12/11 | Monthly Total | $ | 7.1106 | Monthly Total | | $ | 367.88 |
| 09/16/11 | Monthly Total | $ | 7.0388 | Monthly Total | | $ | 378.48 |
| 10/14/11 | Monthly Total | $ | 7.0488 | Monthly Total | | $ | 378.07 |
| | Monthly Average | $ | 7.0660 | Monthly Average | | $ | 374.81 |

Church's Cost Plus 11 2011

10/19/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582849

| Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/08 | 3.8075 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/13/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (0.6950) |
| 01/20/09 | 3.9050 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/13/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (0.7975) |
| 02/20/09 | 3.5025 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/13/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (1.2000) |
| 03/20/09 | 3.9650 | | 0% | 10/01/08 | 5.1600 | | 50% | 10/23/08 | 4.1000 | | 50% | | | | | | | | | 4.6450 | (0.6750) |
| 04/24/09 | 3.7700 | | 0% | 11/21/08 | 3.9000 | | 50% | 02/17/09 | 3.7300 | | 50% | | | | | | | | | 3.8150 | (0.0450) |
| 05/22/09 | 4.3025 | | 0% | 11/21/08 | 4.0000 | | 50% | 02/17/09 | 3.8225 | | 50% | | | | | | | | | 3.9113 | 0.3913 |
| 06/18/09 | 4.0325 | | 0% | 11/21/08 | 3.9225 | | 50% | 02/17/09 | 3.8225 | | 50% | | | | | | | | | 3.9113 | 0.1213 |
| 07/24/09 | 3.1625 | | 0% | 02/17/09 | 3.9225 | | 50% | 07/01/09 | 3.5500 | | 50% | | | | | | | | | 3.7363 | (0.5738) |
| 08/21/09 | 3.2175 | | 0% | 02/17/09 | 4.0000 | | 50% | 07/01/09 | 3.1500 | | 50% | | | | | | | | | 3.5800 | (0.3188) |
| 09/21/09 | 3.1800 | | 50% | 02/17/09 | 4.0000 | | 50% | 07/01/09 | 3.1500 | | 50% | | | | | | | | | 3.5800 | (0.4100) |
| 10/26/09 | 3.9775 | | 50% | 02/17/09 | 4.0000 | | 50% | 07/01/09 | 3.1500 | | 50% | | | | | | | | | 3.9888 | (0.0113) |
| 11/20/09 | 3.9100 | | 50% | 02/17/09 | 4.0000 | | 50% | 07/21/09 | 3.1500 | | 50% | | | | | | | | | 3.9550 | (0.0450) |
| 12/18/09 | 4.0950 | | 100% | 12/04/09 | 4.0000 | | 100% | | | | | | | | | | | | | 4.0000 | 0.0950 |
| 01/22/10 | 3.8475 | | 0% | 12/04/09 | 3.8850 | | 25% | 01/13/10 | 3.7000 | | 50% | 01/13/10 | 3.8000 | | 25% | | | | | 3.7713 | (0.1238) |
| 02/18/10 | 3.6000 | | 0% | 12/04/09 | 3.8850 | | 25% | 01/13/10 | 3.7000 | | 50% | 01/13/10 | 3.8000 | | 25% | | | | | 3.7713 | (0.1713) |
| 03/18/10 | 3.7450 | | 0% | 01/13/10 | 3.8075 | | 25% | 01/21/10 | 3.7850 | | 25% | 03/03/10 | 3.8350 | | 50% | | | | | 3.8156 | (0.0706) |
| 04/21/10 | 3.5625 | | 0% | 01/13/10 | 3.8075 | | 25% | 01/21/10 | 3.7850 | | 25% | 03/03/10 | 3.8350 | | 50% | | | | | 3.8156 | (0.2231) |
| 05/19/10 | 3.5925 | | 50% | 03/26/10 | 3.6775 | | 50% | 06/18/10 | 3.5700 | | 50% | | | | | | | | | 3.6238 | (0.0313) |
| 06/23/10 | 3.4650 | | 0% | 06/02/10 | 3.5100 | | 100% | | | | | | | | | | | | | 3.5100 | (0.0450) |
| 07/22/10 | 3.7850 | | 0% | 06/28/10 | 3.4500 | | 50% | 06/28/10 | 3.3800 | | 50% | | | | | | | | | 3.4150 | 0.3700 |
| 08/20/10 | 4.2125 | | 0% | 06/28/10 | 3.7500 | | 100% | | | | | | | | | | | | | 3.7500 | 0.4625 |
| 09/04/10 | 5.2175 | | 0% | 07/23/10 | 3.8500 | | 100% | | | | | | | | | | | | | 3.8500 | 1.3675 |
| 10/22/10 | 5.6000 | | 0% | 07/26/10 | 3.8000 | | 100% | | | | | | | | | | | | | 3.8000 | 1.8000 |
| 11/18/10 | 5.2650 | | 0% | 08/25/10 | 3.0200 | | 100% | | | | | | | | | | | | | 3.0200 | 2.2450 |
| 12/23/10 | 4.1250 | | 0% | 11/16/10 | 5.5025 | (0.1000) | 25% | 12/28/10 | 5.5500 | (0.1000) | 25% | 12/23/10 | 6.0700 | (0.1000) | 50% | | | | | 5.7981 | 0.2919 |
| 01/18/11 | 4.6125 | | 0% | 11/16/10 | 5.5025 | (0.0900) | 25% | 01/10/11 | 6.0000 | (0.0900) | 75% | 01/25/11 | 6.4000 | (0.1200) | 50% | | | | | 5.8756 | 0.5389 |
| 02/11/11 | 6.9850 | | 0% | 11/16/11 | 5.5025 | (0.1200) | 25% | 01/10/11 | 6.0000 | (0.1200) | 25% | | | | | | | | | 5.9094 | 0.9694 |
| 03/18/11 | 6.8550 | | 0% | 03/11/11 | 6.8750 | (0.1100) | 50% | 03/11/11 | 6.7000 | (0.1100) | 50% | | | | | | | | | 6.6875 | 0.1475 |
| 04/15/11 | 7.4200 | (0.0250) | 0% | 03/11/11 | 6.7000 | (0.0700) | 50% | 03/11/11 | 6.6600 | (0.0700) | 50% | | | | | | | | | 6.6800 | 0.7400 |
| 05/13/11 | 6.8200 | | 0% | 03/14/11 | 6.6500 | (0.0600) | 25% | 03/16/11 | 6.4500 | (0.0600) | 25% | 03/18/11 | 6.6300 | (0.0600) | 25% | 05/12/11 | 6.6900 | (0.0600) | 25% | 6.6050 | (0.2150) |
| 06/10/11 | 7.0025 | | 0% | 03/14/11 | 6.6500 | (0.0600) | 25% | 03/16/11 | 6.4500 | (0.0600) | 25% | 03/18/11 | 6.6300 | (0.0600) | 25% | 05/12/11 | 6.6900 | (0.0600) | 25% | 6.6050 | (0.3975) |
| 07/15/11 | 7.0125 | | 0% | 03/16/11 | 5.9600 | 0.1500 | 25% | 03/16/11 | 6.1625 | 0.1500 | 25% | 05/12/11 | 6.4800 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.2006 | (0.7519) |
| 08/19/11 | 7.0175 | | 0% | 03/16/11 | 5.9600 | 0.1500 | 25% | 03/18/11 | 6.1625 | 0.1500 | 25% | 05/21/11 | 6.4600 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.2006 | (0.7569) |
| 09/16/11 | 6.9200 | | 0% | 05/21/11 | 6.2500 | (0.0500) | 25% | 06/17/11 | 6.6000 | (0.0500) | 25% | 06/23/11 | 6.4600 | (0.0500) | 25% | 06/23/11 | 6.2000 | (0.0500) | 25% | 6.3625 | (0.5575) |
| 10/14/11 | 6.4000 | | 0% | 05/12/11 | 7.1000 | 0.0500 | 25% | 09/22/11 | 6.7000 | 15.0000 | 25% | 09/26/11 | 6.2500 | 0.1500 | 25% | 10/04/11 | 5.8500 | 0.1500 | 25% | 6.4750 | 0.0375 |
| | | | | | | | | | | | | | | | | | | | | 6.4750 | (4.4750) |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA     GEODOJ_0582850

10/19/2011

| Church's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | | 0% | 10/01/08 | $ 288.00 | | 50% | 10/23/08 | $ 255.00 | | 50% | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | | 0% | 10/14/08 | $ 266.70 | | 50% | 12/01/08 | $ 260.00 | | 50% | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | | 0% | 12/01/08 | $ 260.00 | | 100% | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | | 0% | 02/17/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | | 0% | 02/17/09 | $ 267.00 | | 100% | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | | 0% | 02/17/09 | $ 258.50 | | 100% | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | | 0% | 12/22/09 | $ 300.00 | | 100% | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | | 50% | 01/08/10 | $ 298.00 | | 25% | 01/21/10 | $ 289.00 | | 25% | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | | 0% | 02/19/10 | $ 275.50 | | 100% | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | | 0% | 03/04/10 | $ 260.00 | | 50% | 03/11/10 | $ 255.00 | | 50% | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | | 100% | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | | 100% | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | | 50% | 05/25/10 | $ 270.00 | | 50% | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | | 0% | 07/23/10 | $ 300.20 | | 100% | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | | 0% | 07/28/10 | $ 285.00 | | 100% | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | | 0% | 05/27/10 | $ 252.30 | | 100% | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/26/10 | $ 330.90 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | | 0% | 11/17/10 | $ 330.50 | $ (4.00) | 100% | | | | | $ 330.50 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | | 0% | 11/17/10 | $ 333.00 | $ (3.00) | 100% | | | | | $ 333.00 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | | 0% | 11/17/10 | $ 333.00 | $ (6.00) | 100% | | | | | $ 333.00 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | | 0% | 03/11/11 | $ 345.00 | $ (10.00) | 100% | | | | | $ 345.00 | $ 22.9000 |
| May-11 | 04/15/11 | $ 345.20 | $ (7.00) | 0% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.00 | $ 0.2000 |
| Jun-11 | 05/13/11 | $ 345.40 | $ 5.48 | 0% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.00 | $ - |
| Jul-11 | 06/17/11 | $ 349.00 | | 0% | 06/17/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.00 | $ (1.0000) |
| Aug-11 | 07/15/11 | $ 360.30 | | 0% | 06/23/11 | $ 340.00 | $ (6.00) | 100% | | | | | $ 340.00 | $ 20.3000 |
| 9/1/201 | 08/12/11 | $ 347.10 | | 0% | 08/02/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.00 | $ (2.9000) |
| Oct-11 | 09/16/11 | $ 348.70 | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.00 | $ (11.3000) |
| Nov-11 | 10/14/11 | $ 327.60 | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.00 | $ (32.4000) |
| Dec-11 | | | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.00 | $ (360.0000) |

Church's Cost Plus 11 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582851

## Monday, 03/01/2010  through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's- KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by eah: 11:30 AM                    L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**October 03, 2011 - October 31, 2011**

|  | Current |
|---|---|
| **Broiler Growout** |  |
| Feed Expense | $0.2940 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4419** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6290** |
|  |  |
| **1st Processing** |  |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
|  |  |
| **2nd Processing** |  |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
|  |  |
| **Injection Process** |  |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
|  |  |
| **Total Plant Cost** | **$0.8859** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8519** |
|  |  |
| Margin/Profit | $0.0925 |
|  |  |
| **FOB Cost Plus 8pc Price** | **$0.9444** |
|  |  |
| **FOB Cost Plus Dark Meat Price** | **$0.6044** |
| ($0.3400 back of 8pc price) |  |
|  |  |
| **Additional Costs:** |  |
| Fuel Surcharge - East | $0.0075 |
| Fuel Surcharge - Plymouth | $0.0294 |
| Fuel Surcharge - Le Har | $0.0232 |
| Fuel Surcharge - Country Squire | $0.0028 |
| Freezer Cost | $0.0300 |
|  |  |
| Average Case Weight - 8 Piece | 46.65 |
| Average Case Weight - Dark Meat | 42.58 |

Handwritten annotation:

| Co. | 8pc. | D.M. |
|---|---|---|
| Pilgrim | .8871 | .5671 |
| Koch | .9381 | .6043 |
| M-D | . | .5000 |
| George's | .9444 | .6044 |

Church's Cost Plus 10 2011 (2)                                                          9/28/2011

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**October 03, 2011 - October 31, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.0858 | $0.1265 | 63.10% | 1.79 | $0.1429 |
| Soy Meal | $      368.06 | $0.1840 | 22.60% | 1.79 | $0.0744 |
| Other | | $0.2405 | 14.30% | 1.79 | $0.0616 |
| Subtotal | | | 100.00% | | $0.2789 |
| Feed Shrink | | | 1.00% | | $0.0028 |
| Ingredient Cost of Feed | | | | | $0.2817 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2940 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 07/15/11 | Board | $   6.2606 | | | $   340.00 |
| 08/12/11 | Board | $   6.2606 | | | $   350.00 |
| 09/16/11 | Board | $   6.3625 | | | $   360.00 |
| | Average Board | $   6.2946 | Average Board | | $   350.00 |
| 07/15/11 | Basis | $   0.1500 | Basis | | $   (6.00) |
| 08/12/11 | Basis | $   0.1500 | Basis | | $   (6.00) |
| 09/16/11 | Basis | $   (0.0500) | Basis | | $   (6.00) |
| | Average Basis | $   0.0833 | Average Basis | | $   (6.00) |
| 07/15/11 | Freight | $   0.6975 | Freight | | $   23.81 |
| 08/12/11 | Freight | $   0.7000 | Freight | | $   23.88 |
| 09/16/11 | Freight | $   0.7263 | Freight | | $   24.48 |
| | Average Freight | $   0.7079 | Average Freight | | $   24.06 |
| 07/15/11 | Monthly Total | $   7.1081 | Monthly Total | | $   357.81 |
| 08/12/11 | Monthly Total | $   7.1106 | Monthly Total | | $   367.88 |
| 09/16/11 | Monthly Total | $   7.0388 | Monthly Total | | $   378.48 |
| | Monthly Average | $   7.0858 | Monthly Average | | $   368.06 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582854
May Contain Confidential Business Information; Not Subject to FOIA

| Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | 3.8075 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/13/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (0.8950) |
| 01/23/09 | 3.8050 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/13/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (0.7975) |
| 02/20/09 | 3.5625 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/13/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 | (1.2000) |
| 03/20/09 | 3.9650 | | 0% | 10/01/08 | 5.1800 | | 50% | 10/23/08 | 4.1000 | | 50% | | | | | | | | | 4.6400 | (0.6750) |
| 04/24/09 | 3.7700 | | 0% | 11/21/08 | 3.6000 | | 50% | 02/17/09 | 3.7300 | | 50% | | | | | | | | | 3.8150 | (0.0450) |
| 05/22/09 | 4.3243 | | 0% | 11/21/08 | 4.0000 | | 50% | 02/17/09 | 3.8225 | | 50% | | | | | | | | | 3.9113 | 0.3913 |
| 06/18/09 | 4.0325 | | 0% | 11/21/08 | 4.0000 | | 50% | 02/17/09 | 3.8225 | | 50% | | | | | | | | | 3.9113 | 0.1213 |
| 07/24/09 | 3.1625 | | 0% | 02/17/09 | 3.9225 | | 50% | 07/01/09 | 3.5500 | | 50% | | | | | | | | | 3.7363 | (0.5738) |
| 08/21/09 | 3.2175 | | 0% | 02/17/09 | 3.9225 | | 50% | 07/21/09 | 3.1500 | | 50% | | | | | | | | | 3.5363 | (0.3188) |
| 09/21/09 | 3.1850 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.5900 | (0.4100) |
| 10/26/09 | 3.9775 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.9888 | (0.0113) |
| 11/20/09 | 3.9100 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.9550 | (0.0450) |
| 12/18/09 | 4.0895 | | 0% | 12/04/09 | 4.0000 | | 25% | 01/13/10 | 3.7000 | | 50% | 01/13/10 | 3.8000 | | 25% | | | | | 4.0000 | 0.0895 |
| 01/22/10 | 3.6475 | | 0% | 12/04/09 | 3.8850 | | 25% | 01/13/10 | 3.7000 | | 25% | 01/13/10 | 3.8000 | | 25% | | | | | 3.7713 | (0.1238) |
| 02/19/10 | 3.6000 | | 0% | 12/04/09 | 3.8850 | | 25% | 01/12/10 | 3.7850 | | 25% | 03/03/10 | 3.8350 | | 50% | | | | | 3.7713 | (0.1713) |
| 03/19/10 | 3.7450 | | 0% | 01/13/10 | 3.6075 | | 25% | 01/12/10 | 3.7850 | | 25% | 03/03/10 | 3.8350 | | 50% | | | | | 3.8156 | (0.0706) |
| 04/21/10 | 3.5925 | | 0% | 01/13/10 | 3.8075 | | 50% | 01/12/10 | 3.5700 | | 50% | | | | | | | | | 3.6156 | (0.0231) |
| 05/19/10 | 3.5925 | | 50% | 05/19/10 | 3.6775 | | 50% | | | | | | | | | | | | | 3.6238 | (0.0313) |
| 06/23/10 | 4.4550 | | 0% | 06/02/10 | 3.5100 | | 50% | 06/29/10 | 3.9800 | | 50% | | | | | | | | | 3.5100 | (0.0450) |
| 07/22/10 | 3.7650 | | 0% | 06/28/10 | 3.4500 | | 100% | | | | | | | | | | | | | 3.4150 | 0.3500 |
| 08/20/10 | 4.2125 | | 0% | 07/22/10 | 3.7650 | | 100% | | | | | | | | | | | | | 3.7500 | 0.4625 |
| 09/04/10 | 5.2175 | | 0% | 07/23/10 | 3.7650 | | 100% | | | | | | | | | | | | | 3.8500 | 1.3675 |
| 10/22/10 | 6.0000 | | 0% | 07/26/10 | 3.8000 | | 100% | | | | | | | | | | | | | 3.8000 | 1.8000 |
| 11/19/10 | 5.2850 | | 0% | 09/29/10 | 5.5200 | | 100% | | | | | | | | | | | | | 5.5200 | 2.3450 |
| 12/23/10 | 6.6900 | | 0% | 11/16/10 | 5.5025 | (0.1000) | 25% | 12/08/10 | 5.5500 | (0.1000) | 25% | 12/23/10 | 6.0700 | (0.1000) | 25% | | | | 25% | 5.7981 | 0.2910 |
| 01/18/11 | 6.4125 | | 0% | 11/16/10 | 5.5025 | (0.0900) | 25% | 01/10/11 | 6.0000 | (0.0900) | 75% | | | | | | | | | 5.8756 | 0.5369 |
| 02/11/11 | 6.9850 | | 0% | 11/16/10 | 5.5925 | (0.1200) | 25% | 01/10/11 | 6.0000 | (0.1200) | 25% | 01/25/11 | 6.4000 | (0.1200) | 50% | | | | | 6.0756 | 0.9094 |
| 03/18/11 | 6.8550 | (0.0250) | 0% | 03/11/11 | 6.0750 | (0.1100) | 25% | 01/10/11 | 6.0000 | (0.1100) | 50% | | | | | | | | | 6.6875 | 0.1475 |
| 04/15/11 | 7.0000 | | 0% | 03/11/11 | 6.6500 | (0.0600) | 25% | 03/16/11 | 6.6600 | (0.0600) | 25% | 03/18/11 | 6.6300 | (0.0600) | 25% | 05/12/11 | 6.6900 | (0.0600) | 25% | 6.7200 | 0.2150 |
| 05/13/11 | 6.8200 | | 0% | 03/14/11 | 6.6500 | (0.0600) | 25% | 03/16/11 | 6.4500 | (0.0600) | 25% | 03/18/11 | 6.4600 | (0.0600) | 25% | 05/10/11 | 6.6900 | (0.0600) | 25% | 6.6650 | 0.2150 |
| 07/05/11 | 7.0025 | | 0% | 03/14/11 | 6.6500 | 0.1500 | 25% | 03/16/11 | 6.1925 | 0.1500 | 25% | 05/21/11 | 6.4600 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.0900 | 0.5975 |
| 07/15/11 | 7.0175 | | 0% | 03/16/11 | 5.9800 | 0.1500 | 25% | 03/18/11 | 6.1925 | 0.1500 | 25% | 05/21/11 | 6.1500 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.2906 | 0.7269 |
| 08/12/11 | 6.9300 | | 0% | 05/21/11 | 6.2500 | (0.0500) | 25% | 06/17/11 | 6.0000 | (0.0500) | 25% | 06/23/11 | 4.4000 | (0.0500) | 25% | 06/23/11 | 6.2000 | (0.0500) | 25% | 6.2906 | 0.7519 |
| 09/16/11 | 6.0000 | | 50% | 09/15/11 | 7.1000 | 0.0500 | 25% | 06/22/11 | 6.7000 | 15.0000 | 25% | 06/23/11 | 6.4000 | (0.0500) | 25% | 06/23/11 | 6.2000 | (0.0500) | 25% | 3.4500 | (3.4500) |

Church's Cost Plus 10 2011 (2)

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582855

| Church's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Combinded Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | | 0% | 10/01/08 | $ 288.00 | | 50% | 10/23/08 | $ 255.00 | | 50% | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | | 0% | 10/14/08 | $ 266.70 | | 50% | 12/01/08 | $ 260.00 | | 50% | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | | 0% | 12/01/08 | $ 260.00 | | 100% | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | | 0% | 02/17/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | | 0% | 02/17/09 | $ 267.00 | | 100% | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | | 0% | 02/17/09 | $ 258.50 | | 100% | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | | 0% | 12/22/09 | $ 300.00 | | 100% | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | | 50% | 01/08/10 | $ 298.00 | | 25% | 01/21/10 | $ 289.00 | | 25% | $ 289.95 | $ (3.5000) |
| Mar-10 | 02/19/10 | $ 276.40 | | 0% | 02/09/10 | $ 275.50 | | 100% | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | | 0% | 03/04/10 | $ 260.00 | | 50% | 03/11/10 | $ 255.00 | | 50% | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | | 100% | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | | 100% | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | | 50% | 05/25/10 | $ 270.00 | | 50% | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | | 0% | 07/23/10 | $ 300.20 | | 100% | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | | 0% | 07/28/10 | $ 285.00 | | 100% | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | | 0% | 05/27/10 | $ 252.30 | | 100% | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | | 0% | 11/17/10 | $ 330.50 | $ (4.00) | 100% | | | | | $ 330.50 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | | 0% | 11/17/10 | $ 333.00 | $ (3.00) | 100% | | | | | $ 333.0000 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | | 0% | 11/17/10 | $ 333.00 | $ (6.00) | 100% | | | | | $ 333.0000 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | | 0% | 03/11/11 | $ 345.00 | $ (10.00) | 100% | | | | | $ 345.0000 | $ 22.9000 |
| May-11 | 04/15/11 | $ 345.20 | $ (7.00) | 0% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.0000 | $ 0.2000 |
| Jun-11 | 05/13/11 | $ 345.40 | $ 5.48 | 100% | | | | | | | | | $ 345.4000 | $ - |
| Jul-11 | 06/17/11 | $ 349.00 | | 0% | 06/17/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.0000 | $ (1.0000) |
| Aug-11 | 07/15/11 | $ 360.30 | | 0% | 06/23/11 | $ 340.00 | $ (6.00) | 100% | | | | | $ 340.0000 | $ 20.3000 |
| 9/1/201 | 08/12/11 | $ 347.10 | | 0% | 08/02/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.0000 | $ (2.9000) |
| Oct-11 | 09/16/11 | $ 348.70 | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.0000 | $ (11.3000) |
| Nov-11 | | | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.0000 | $ (360.0000) |
| Dec-11 | | | | 0% | 09/15/11 | $ 360.00 | $ (6.00) | 100% | | | | | $ 360.0000 | $ (360.0000) |

Church's Cost Plus 10 2011 (2)

9/28/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582856

## Monday, 03/01/2010  through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col, MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | 0 | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by eah: 2:12 PM

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582857

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 29, 2011 - October 02, 2011**

|  | Current |
|---|---|
|  | Current |
| **Broiler Growout** | |
| Feed Expense | $0.2957 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4436** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6314** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8883** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8542** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9467** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.6067** |
| **($0.3400 back of 8pc price)** | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0079 |
| Fuel Surcharge - Plymouth | $0.0307 |
| Fuel Surcharge - Le Har | $0.0242 |
| Fuel Surcharge - Country Squire | $0.0030 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.74 |
| Average Case Weight - Dark Meat | 42.05 |

*Handwritten annotations:*

CO.     8pc.     D.M.

Pilgrim  .8814   .5614

Koch  .9385   .5500

M-D   .   .5000

George's .9467   .6067

Church's Cost Plus 09 2011

8/15/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0582858
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 29, 2011 - October 02, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.1538 | $0.1277 | 63.10% | 1.79 | $0.1443 |
| Soy Meal | $    364.50 | $0.1823 | 22.60% | 1.79 | $0.0737 |
| Other | | $0.2445 | 14.30% | 1.79 | $0.0626 |
| Subtotal | | | 100.00% | | $0.2806 |
| Feed Shrink | | | 1.00% | | $0.0028 |
| Ingredient Cost of Feed | | | | | $0.2834 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2957 |

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 06/17/11 | Board | $ | 6.6050 | | $ | 350.00 |
| 07/15/11 | Board | $ | 6.2606 | | $ | 340.00 |
| 08/12/11 | Board | $ | 6.2606 | | $ | 350.00 |
| | Average Board | $ | 6.3754 | Average Board | $ | 346.67 |
| 06/17/11 | Basis | $ | (0.0600) | Basis | $ | (6.00) |
| 07/15/11 | Basis | $ | 0.1500 | Basis | $ | (6.00) |
| 08/12/11 | Basis | $ | 0.1500 | Basis | $ | (6.00) |
| | Average Basis | $ | 0.0800 | Average Basis | $ | (6.00) |
| 06/17/11 | Freight | $ | 0.6975 | Freight | $ | 23.81 |
| 07/15/11 | Freight | $ | 0.6975 | Freight | $ | 23.81 |
| 08/12/11 | Freight | $ | 0.7000 | Freight | $ | 23.88 |
| | Average Freight | $ | 0.6983 | Average Freight | $ | 23.83 |
| 06/17/11 | Monthly Total | $ | 7.2425 | Monthly Total | $ | 367.81 |
| 07/15/11 | Monthly Total | $ | 7.1081 | Monthly Total | $ | 357.81 |
| 08/12/11 | Monthly Total | $ | 7.1106 | Monthly Total | $ | 367.88 |
| | Monthly Average | $ | 7.1538 | Monthly Average | $ | 364.50 |

Church's Cost Plus 09 2011                                                          8/15/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)     GEODOJ_0582859
May Contain Confidential Business Information; Not Subject to FOIA

8/15/2011

| Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | $ 3.8075 | | 0% | 10/01/08 | $ 5.8600 | | 50% | 10/01/08 | $ 4.3450 | | 50% | | | | | | | | | $ 4.7025 | (0.8960) |
| 01/23/09 | $ 3.9050 | | 0% | 10/01/08 | $ 5.8600 | | 50% | 10/01/08 | $ 4.3450 | | 50% | | | | | | | | | $ 4.7025 | (0.7975) |
| 02/20/09 | $ 3.5025 | | 0% | 10/01/08 | $ 5.0600 | | 50% | 10/01/08 | $ 4.3450 | | 50% | | | | | | | | | $ 4.7025 | (1.2000) |
| 03/20/09 | $ 3.9650 | | 0% | 10/01/08 | $ 5.1800 | | 50% | 10/23/08 | $ 4.1000 | | 50% | | | | | | | | | $ 4.4400 | (0.6750) |
| 04/24/09 | $ 3.7700 | | 0% | 11/21/08 | $ 3.0000 | | 50% | 02/17/09 | $ 3.7300 | | 50% | | | | | | | | | $ 3.8150 | (0.0450) |
| 05/22/09 | $ 4.3025 | | 0% | 11/21/08 | $ 4.0000 | | 50% | 02/17/09 | $ 3.8225 | | 50% | | | | | | | | | $ 3.9013 | 0.3913 |
| 06/18/09 | $ 4.0000 | | 0% | 11/21/08 | $ 4.0000 | | 50% | 02/17/09 | $ 3.8225 | | 50% | | | | | | | | | $ 3.9113 | 0.1213 |
| 07/24/09 | $ 3.1625 | | 0% | 02/17/09 | $ 3.9225 | | 50% | 07/01/09 | $ 3.5500 | | 50% | | | | | | | | | $ 3.7963 | (0.5738) |
| 08/21/09 | $ 3.2175 | | 0% | 02/17/09 | $ 3.9225 | | 50% | 07/21/09 | $ 3.1500 | | 50% | | | | | | | | | $ 3.5363 | (0.3188) |
| 09/21/09 | $ 3.1890 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | | | | | | | | | | $ 3.5500 | (0.4100) |
| 10/26/09 | $ 3.9775 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | | | | | | | | | | $ 3.9888 | 0.0113 |
| 11/20/09 | $ 3.9100 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | | | | | | | | | | $ 3.9550 | 0.0450 |
| 12/18/09 | $ 4.0850 | | 0% | 12/04/09 | $ 4.0000 | | 100% | | | | | | | | | | | | | $ 4.0000 | 0.0850 |
| 01/22/10 | $ 3.9475 | | 0% | 12/04/09 | $ 3.8850 | | 50% | 01/13/10 | $ 3.7000 | | 50% | | | | | | | | | $ 3.7713 | 0.1238 |
| 02/19/10 | $ 3.6000 | | 0% | 12/04/09 | $ 3.8850 | | 25% | 01/13/10 | $ 3.7000 | | 50% | 01/13/10 | $ 3.8000 | | 25% | | | | | $ 3.7713 | 0.1713 |
| 03/19/10 | $ 3.7450 | | 0% | 01/13/10 | $ 3.6075 | | 25% | 01/21/10 | $ 3.7850 | | 25% | 03/03/10 | $ 3.8350 | | 50% | | | | | $ 3.8156 | (0.0706) |
| 04/21/10 | $ 3.5625 | | 0% | 01/13/10 | $ 3.6075 | | 25% | 01/21/10 | $ 3.7850 | | 25% | 03/03/10 | $ 3.8350 | | 50% | | | | | $ 3.8156 | 0.2231 |
| 05/19/10 | $ 3.5925 | | 0% | 05/19/10 | $ 3.6775 | | 50% | 05/19/10 | $ 3.5700 | | 50% | | | | | | | | | $ 3.6238 | (0.0313) |
| 06/23/10 | $ 3.4650 | | 0% | 06/02/10 | $ 3.5100 | | 100% | | | | | | | | | | | | | $ 3.5100 | (0.0450) |
| 07/22/10 | $ 3.7650 | | 0% | 06/28/10 | $ 3.4500 | | 50% | 06/29/10 | $ 3.3800 | | 50% | | | | | | | | | $ 3.4150 | 0.3500 |
| 08/20/10 | $ 4.2175 | | 0% | 07/22/10 | $ 3.7500 | | 100% | | | | | | | | | | | | | $ 3.7500 | 0.4625 |
| 09/04/10 | $ 5.2175 | | 0% | 07/23/10 | $ 3.8500 | | 100% | | | | | | | | | | | | | $ 3.6500 | 1.3675 |
| 10/22/10 | $ 6.0000 | | 0% | 07/26/10 | $ 3.8000 | | 100% | | | | | | | | | | | | | $ 3.8000 | 1.8000 |
| 11/16/10 | $ 5.2650 | | 0% | 08/29/10 | $ 5.0200 | | 100% | | | | | | | | | | | | | $ 5.0200 | 0.2450 |
| 12/23/10 | $ 6.0990 | | 25% | 11/16/10 | $ 5.5025 | (0.1000) | 25% | 12/08/10 | $ 5.5500 | (0.1000) | 25% | 12/23/10 | $ 6.0700 | (0.1000) | 50% | | | | | $ 5.7981 | 0.2919 |
| 01/19/11 | $ 6.4125 | | 25% | 11/16/10 | $ 5.5025 | (0.0900) | 25% | 01/10/11 | $ 6.0000 | (0.0900) | 75% | | | | | | | | | $ 5.8764 | 0.5369 |
| 02/17/11 | $ 6.9850 | | 25% | 11/16/10 | $ 5.5025 | (0.1200) | 25% | 01/10/11 | $ 6.0000 | (0.1200) | 25% | 01/25/11 | $ 6.4000 | (0.1200) | 50% | | | | | $ 6.0796 | 0.0094 |
| 03/18/11 | $ 6.8350 | | 25% | 03/11/11 | $ 6.6750 | (0.1100) | 50% | 03/11/11 | $ 6.6600 | (0.1100) | 50% | | | | | | | | | $ 6.6875 | 0.1475 |
| 04/15/11 | $ 7.6200 | $ (0.0250) | 25% | 03/11/11 | $ 6.6750 | (0.0700) | 25% | 03/11/11 | $ 6.6600 | (0.0700) | 25% | 03/18/11 | $ 6.6300 | (0.0600) | 25% | 05/12/11 | $ 6.6900 | (0.0600) | 25% | $ 6.4860 | 7.7450 |
| 05/13/11 | $ 6.2200 | | 25% | 03/14/11 | $ 6.6500 | (0.0600) | 25% | 03/16/11 | $ 6.4500 | (0.0600) | 25% | 03/18/11 | $ 6.6300 | (0.0600) | 25% | 05/12/11 | $ 6.6900 | (0.0600) | 25% | $ 6.6500 | 0.2150 |
| 06/17/11 | $ 7.5025 | | 25% | 03/16/11 | $ 6.6500 | (0.0600) | 25% | 03/18/11 | $ 6.4500 | (0.0600) | 25% | 05/12/11 | $ 6.4000 | 0.1500 | 25% | 06/23/11 | $ 6.4000 | 0.1500 | 25% | $ 6.5500 | 0.3975 |
| 07/15/11 | $ 7.0125 | | 25% | 03/16/11 | $ 5.9500 | 0.1500 | 25% | 05/12/11 | $ 6.1625 | 0.1500 | 25% | 05/31/11 | $ 6.4000 | 0.1500 | 25% | 06/23/11 | $ 6.4000 | 0.1500 | 25% | $ 6.5088 | 0.7519 |
| 08/12/11 | $ 7.0175 | | 25% | 05/21/11 | $ 6.2000 | (0.0500) | 25% | 05/31/11 | $ 6.6000 | (0.0500) | 25% | 06/23/11 | $ 6.4000 | (0.0500) | 25% | 06/23/11 | $ 6.2000 | (0.0500) | 25% | $ 6.2698 | 0.1569 |
| | | | 100% | 05/07/11 | $ 6.2500 | (0.0500) | 25% | 06/17/11 | $ 6.6000 | (0.0500) | 25% | 06/23/11 | $ 6.4000 | (0.0500) | 25% | | | | | $ 6.3625 | (6.3625) |
| | | | | | | | | 06/17/11 | $ 6.6000 | (0.0500) | 25% | | | | | | | | | $ 6.3625 | (6.3625) |

Church's Cost Plus 09 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582860

| Church's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 | | | | Cover 2 | | | | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | | |
| Jan-09 | 12/19/08 | $ 267.50 | | 0% | 10/01/08 | $ 288.00 | | 50% | 10/23/08 | $ 255.00 | | 50% | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | | 0% | 10/14/08 | $ 266.70 | | 50% | 12/01/08 | $ 260.00 | | 50% | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | | 0% | 12/01/08 | $ 260.00 | | 100% | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | | 0% | 02/17/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | | 0% | 02/17/09 | $ 267.00 | | 100% | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | | 0% | 02/17/09 | $ 258.50 | | 100% | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | | 0% | 12/22/09 | $ 300.00 | | 100% | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | | 50% | 01/08/10 | $ 298.00 | | 25% | 01/21/10 | $ 289.00 | | 25% | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | | 0% | 02/09/10 | $ 275.50 | | 100% | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | | 0% | 03/04/10 | $ 260.00 | | 50% | 03/11/10 | $ 255.00 | | 50% | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | | 100% | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | | 100% | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | | 50% | 05/25/10 | $ 270.00 | | 50% | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | | 0% | 07/23/10 | $ 300.20 | | 100% | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | | 0% | 07/28/10 | $ 285.00 | | 100% | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | | 0% | 05/27/10 | $ 252.30 | | 100% | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | | 0% | 11/17/10 | $ 330.50 | $ (4.00) | 100% | | | | | $ 330.50 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | | 0% | 11/17/10 | $ 333.00 | $ (3.00) | 100% | | | | | $ 333.00 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | | 0% | 11/17/10 | $ 333.00 | $ (6.00) | 100% | | | | | $ 333.00 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | | 0% | 03/11/11 | $ 345.00 | $ (10.00) | 100% | | | | | $ 345.00 | $ 22.9000 |
| May-11 | 04/15/11 | $ 345.20 | $ (7.00) | 0% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.00 | $ 0.2000 |
| Jun-11 | 05/13/11 | $ 345.40 | $ 5.48 | 100% | | | | | | | | | $ 345.40 | $ - |
| Jul-11 | 06/17/11 | $ 349.00 | | 0% | 06/17/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.00 | $ (1.0000) |
| Aug-11 | 07/15/11 | $ 360.30 | | 0% | 06/23/11 | $ 340.00 | $ (6.00) | 100% | | | | | $ 340.00 | $ 20.3000 |
| 9/1/201 | 08/12/11 | $ 347.10 | | 0% | 08/02/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.00 | $ (2.9000) |
| Oct-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Nov-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Dec-11 | | | | 100% | | | | | | | | | $ - | $ - |

8/15/2011

Church's Cost Plus 09 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582861

## Monday, 03/01/2010  through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's- KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by eah: 10:28 AM

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582862

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 01, 0211 - August 28, 2011**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2975 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4454** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6341** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8910** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8567** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9492** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.6092** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0077 |
| Fuel Surcharge - Plymouth | $0.0300 |
| Fuel Surcharge - Le Har | $0.0237 |
| Fuel Surcharge - Country Squire | $0.0029 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.74 |
| Average Case Weight - Dark Meat | 42.05 |

*Handwritten annotations:*

CO. 8pc. D.M.

Pilgrim .8785 .5585

Koch .9382 .5941

M-D . .5000

Georges .9492 .6092

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582863
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**August 01, 0211 - August 28, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.1977 | $0.1285 | 63.10% | 1.79 | $0.1452 |
| Soy Meal | $     366.77 | $0.1834 | 22.60% | 1.79 | $0.0742 |
| Other | | $0.2465 | 14.30% | 1.79 | $0.0631 |
| Subtotal | | | 100.00% | | $0.2825 |
| Feed Shrink | | | 1.00% | | $0.0028 |
| Ingredient Cost of Feed | | | | | $0.2853 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2975 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 05/13/11 | Board | $ 6.6050 | | | $ 345.40 |
| 06/17/11 | Board | $ 6.6050 | | | $ 350.00 |
| 07/15/11 | Board | $ 6.2606 | | | $ 340.00 |
| | Average Board | $ 6.4902 | Average Board | | $ 345.13 |
| 05/13/11 | Basis | $ (0.0600) | Basis | | $ 5.48 |
| 06/17/11 | Basis | $ (0.0600) | Basis | | $ (6.00) |
| 07/15/11 | Basis | $ 0.1500 | Basis | | $ (6.00) |
| | Average Basis | $ 0.0100 | Average Basis | | $ (2.18) |
| 05/13/11 | Freight | $ 0.6975 | Freight | | $ 23.81 |
| 06/17/11 | Freight | $ 0.6975 | Freight | | $ 23.81 |
| 07/15/11 | Freight | $ 0.6975 | Freight | | $ 23.81 |
| | Average Freight | $ 0.6975 | Average Freight | | $ 23.81 |
| 05/13/11 | Monthly Total | $ 7.2425 | Monthly Total | | $ 374.69 |
| 06/17/11 | Monthly Total | $ 7.2425 | Monthly Total | | $ 367.81 |
| 07/15/11 | Monthly Total | $ 7.1081 | Monthly Total | | $ 357.81 |
| | Monthly Average | $ 7.1977 | Monthly Average | | $ 366.77 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582864
May Contain Confidential Business Information; Not Subject to FOIA

| Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | 3.8075 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/01/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 (0.8950) |
| 01/20/09 | 3.6050 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/01/08 | 4.3450 | | 50% | | | | | | | | | 4.7025 (0.7975) |
| 02/20/09 | 3.5025 | | 0% | 10/01/08 | 5.0600 | | 50% | 10/01/08 | 4.3450 | | 50% | | | | | | | | | 3.9025 (1.2000) |
| 03/20/09 | 3.9650 | | 0% | 10/01/08 | 5.1800 | | 50% | 10/23/08 | 4.1000 | | 50% | | | | | | | | | 4.4400 (0.6750) |
| 04/24/09 | 3.7700 | | 0% | 11/21/08 | 3.9000 | | 50% | 02/17/09 | 3.7300 | | 50% | | | | | | | | | 3.8150 (0.0450) |
| 05/22/09 | 4.0025 | | 0% | 11/21/08 | 4.0000 | | 50% | 02/17/09 | 3.8225 | | 50% | | | | | | | | | 3.9013 (0.3913) |
| 06/18/09 | 4.0325 | | 0% | 11/21/08 | 4.0000 | | 50% | 02/17/09 | 3.8225 | | 50% | | | | | | | | | 3.9013 (0.1213) |
| 07/24/09 | 3.1625 | | 0% | 02/17/09 | 3.9225 | | 50% | 07/01/09 | 3.8500 | | 50% | | | | | | | | | 3.7383 (0.5738) |
| 08/21/09 | 3.2175 | | 0% | 02/17/09 | 3.6225 | | 50% | 07/21/09 | 3.1500 | | 50% | | | | | | | | | 3.5363 (0.3188) |
| 09/21/09 | 3.1950 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.5600 (0.4100) |
| 10/26/09 | 3.9775 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.9888 (0.0113) |
| 11/20/09 | 3.9100 | | 50% | 02/17/09 | 4.0000 | | 50% | | | | | | | | | | | | | 3.9550 (0.0450) |
| 12/18/09 | 4.0950 | | 0% | 12/04/09 | 4.0000 | | 25% | 01/13/10 | 3.7000 | | 50% | 01/13/10 | 3.8000 | | 25% | | | | | 4.0000 (0.0850) |
| 01/22/10 | 3.9475 | | 0% | 12/04/09 | 3.8850 | | 25% | 01/13/10 | 3.7000 | | 50% | 01/13/10 | 3.8000 | | 25% | | | | | 3.7713 (0.1238) |
| 02/19/10 | 3.6000 | | 0% | 12/04/09 | 3.8500 | | 25% | 01/21/10 | 3.7650 | | 25% | 03/03/10 | 3.8350 | | 50% | | | | | 3.7713 (0.1713) |
| 03/18/10 | 3.7450 | | 0% | 01/13/10 | 3.8075 | | 25% | 02/10/10 | 3.7650 | | 25% | 03/03/10 | 3.8350 | | 50% | | | | | 3.8156 (0.0706) |
| 04/21/10 | 3.5925 | | 0% | 01/13/10 | 3.6075 | | 25% | 05/18/10 | 3.9700 | | 50% | | | | | | | | | 3.8156 (0.2231) |
| 05/19/10 | 3.5925 | | 0% | 03/08/10 | 3.6775 | | 50% | | | | | | | | | | | | | 3.6238 (0.0313) |
| 06/23/10 | 3.4850 | | 0% | 06/02/10 | 3.5100 | | 50% | 06/24/10 | 3.3800 | | 50% | | | | | | | | | 3.5100 (0.0450) |
| 07/22/10 | 3.7650 | | 0% | 06/28/10 | 3.4500 | | 100% | | | | | | | | | | | | | 3.4150 (0.3500) |
| 08/20/10 | 4.2125 | | 0% | 07/22/10 | 3.7500 | | 100% | | | | | | | | | | | | | 3.7500 (0.4625) |
| 09/24/10 | 5.2175 | | 0% | 07/23/10 | 3.8500 | | 100% | | | | | | | | | | | | | 3.8500 (1.3675) |
| 10/22/10 | 6.0000 | | 0% | 07/26/10 | 3.8000 | | 100% | | | | | | | | | | | | | 3.8000 (1.8000) |
| 11/18/10 | 5.2850 | | 0% | 09/29/10 | 5.2000 | | 100% | | | | | | | | | | | | | 5.0200 (0.2450) |
| 12/23/10 | 6.6900 | | 0% | 11/16/10 | 5.5025 | (0.1000) | 25% | 12/08/10 | 5.8200 | (0.1000) | 25% | 12/23/10 | 6.0700 | (0.1000) | 50% | | | | | 5.7981 (0.2949) |
| 01/18/11 | 6.4125 | | 0% | 11/16/10 | 5.5025 | (0.0900) | 25% | 01/10/11 | 6.0000 | (0.0900) | 75% | | | | | | | | | 5.8756 (0.5389) |
| 02/17/11 | 6.9850 | | 0% | 11/16/10 | 5.5025 | (0.1200) | 25% | 01/10/11 | 6.0000 | (0.1200) | 25% | 01/25/11 | 6.4000 | (0.1200) | 50% | | | | | 6.0756 (0.9094) |
| 03/18/11 | 6.8350 | | 0% | 03/11/11 | 6.6750 | (0.1100) | 25% | 03/11/11 | 6.7000 | (0.1100) | 50% | | | | | | | | | 6.6875 (0.1475) |
| 04/15/11 | 7.4200 | (0.0250) | 0% | 03/11/11 | 6.7000 | (0.0700) | 25% | 03/11/11 | 6.6800 | (0.0700) | 25% | | | | | | | | | 7.6200 (0.7400) |
| 05/13/11 | 6.6300 | | 0% | 03/14/11 | 6.6500 | (0.0600) | 25% | 03/16/11 | 6.4500 | (0.0600) | 25% | 03/18/11 | 6.6300 | (0.0600) | 25% | 05/12/11 | 6.6900 | (0.0600) | 25% | 6.6050 (0.2150) |
| 06/11/11 | 7.6025 | | 0% | 03/14/11 | 6.6500 | (0.0600) | 25% | 03/18/11 | 6.1925 | 0.1500 | 25% | 03/18/11 | 6.6300 | (0.0600) | 25% | 05/12/11 | 6.6900 | (0.0600) | 25% | 6.0050 (0.3975) |
| 07/15/11 | 7.0125 | | 0% | 03/16/11 | 6.4500 | 0.1500 | 25% | 03/18/11 | 6.6225 | 0.1500 | 25% | 05/12/11 | 6.4600 | 0.1500 | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.2506 (0.7519) |
| | | | | 03/18/11 | 6.1925 | 0.1500 | 25% | 06/17/11 | 6.6000 | (0.0500) | 25% | 06/23/11 | 6.4000 | (0.0500) | 25% | 06/23/11 | 6.4000 | 0.1500 | 25% | 6.2506 (0.6206) |
| | | | | 05/21/11 | 6.3000 | (0.0500) | 25% | 06/17/11 | 6.6000 | (0.0500) | 25% | 06/23/11 | 6.4000 | (0.0500) | 25% | 06/23/11 | 6.2000 | (0.0500) | 25% | 6.3025 (0.8363) |
| | | | 100% | 05/21/11 | 6.2500 | (0.0500) | 25% | 06/17/11 | 6.6000 | (0.0500) | 25% | 06/23/11 | 6.4000 | (0.0500) | 25% | 06/23/11 | 6.2000 | (0.0500) | 25% | 6.3625 (0.6363) |

Church's Cost Plus 08 2011

7/21/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582865

| Church's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | | 0% | 10/01/08 | $ 288.00 | | 50% | 10/23/08 | $ 255.00 | | 50% | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | | 0% | 10/14/08 | $ 266.70 | | 50% | 12/01/08 | $ 260.00 | | 50% | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | | 0% | 12/01/08 | $ 260.00 | | 100% | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | | 0% | 02/17/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | | 0% | 02/17/09 | $ 267.00 | | 100% | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | | 0% | 02/17/09 | $ 258.50 | | 100% | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | | 0% | 12/22/09 | $ 300.00 | | 100% | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | | 50% | 01/08/10 | $ 298.00 | | 25% | 01/21/10 | $ 289.00 | | 25% | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | | 0% | 02/09/10 | $ 275.50 | | 100% | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | | 0% | 03/04/10 | $ 260.00 | | 50% | 03/11/10 | $ 255.00 | | 50% | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | | 100% | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | | 100% | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | | 50% | 05/25/10 | $ 270.00 | | 50% | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | | 0% | 07/23/10 | $ 300.20 | | 100% | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | | 0% | 07/28/10 | $ 285.00 | | 100% | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | | 0% | 05/27/10 | $ 252.30 | | 100% | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | | 0% | 11/17/10 | $ 330.50 | $ (4.00) | 100% | | | | | $ 330.500 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | | 0% | 11/17/10 | $ 333.00 | $ (3.00) | 100% | | | | | $ 333.0000 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | | 0% | 11/17/10 | $ 333.00 | $ (6.00) | 100% | | | | | $ 333.0000 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | | 0% | 03/11/11 | $ 345.00 | $ (10.00) | 100% | | | | | $ 345.0000 | $ 22.9000 |
| May-11 | 04/15/11 | $ 345.20 | $ (7.00) | 100% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.0000 | $ 0.2000 |
| Jun-11 | 05/13/11 | $ 345.40 | 5.48 | 100% | | | | | | | | | $ 345.4000 | |
| Jul-11 | 06/17/11 | $ 349.00 | | 0% | 06/17/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.0000 | $ (1.0000) |
| Aug-11 | 07/15/11 | $ 360.30 | | 0% | 06/23/11 | $ 340.00 | $ (6.00) | 100% | | | | | $ 340.0000 | $ 20.3000 |
| 9/1/201 | | | | 100% | | | | | | | | | $ - | $ - |
| Oct-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Nov-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Dec-11 | | | | 100% | | | | | | | | | $ - | $ - |

7/21/2011

Church's Cost Plus 08 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582866

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eah\ 7:47 AM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582867

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**July 04, 2011 - July 31, 2011**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2990 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4469** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6362** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8932** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8588** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9513** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.6113** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0079 |
| Fuel Surcharge - Plymouth | $0.0307 |
| Fuel Surcharge - Le Har | $0.0242 |
| Fuel Surcharge - Country Squire | $0.0030 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.74 |
| Average Case Weight - Dark Meat | 42.05 |

*Handwritten annotations:*

+
−
Previous
Mo. diff.

| Co. | 8pc. | D.M. |
|---|---|---|
| Pilgrim. | 8913 | .5713 |
| Koch. | 9384 | .5942 |
| M-J | .9381 | .5000 |
| George's | .9513 | .6113 |

Church's Cost Plus 07 2011                                        6/23/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)     GEODOJ_0582868
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**July 04, 2011 - July 31, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.2808 | $0.1300 | 63.10% | 1.79 | $0.1469 |
| Soy Meal | $        368.94 | $0.1845 | 22.60% | 1.79 | $0.0746 |
| Other | | $0.2441 | 14.30% | 1.79 | $0.0625 |
| Subtotal | | | 100.00% | | $0.2840 |
| Feed Shrink | | | 1.00% | | $0.0028 |
| Ingredient Cost of Feed | | | | | $0.2868 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2990 |

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 04/15/11 | Board | $ | 6.6800 | | $ | 345.00 |
| 05/13/11 | Board | $ | 6.6050 | | $ | 345.40 |
| 06/17/11 | Board | $ | 6.6050 | | $ | 350.00 |
| | Average Board | $ | 6.6300 | Average Board | $ | 346.80 |
| 04/15/11 | Basis | $ | (0.0200) | Basis | $ | (4.50) |
| 05/13/11 | Basis | $ | (0.0600) | Basis | $ | 5.48 |
| 06/17/11 | Basis | $ | (0.0600) | Basis | $ | (6.00) |
| | Average Basis | $ | (0.0467) | Average Basis | $ | (1.68) |
| 04/15/11 | Freight | $ | 0.6975 | Freight | $ | 23.81 |
| 05/13/11 | Freight | $ | 0.6975 | Freight | $ | 23.81 |
| 06/17/11 | Freight | $ | 0.6975 | Freight | $ | 23.81 |
| | Average Freight | $ | 0.6975 | Average Freight | $ | 23.81 |
| 04/15/11 | Monthly Total | $ | 7.3575 | Monthly Total | $ | 364.31 |
| 05/13/11 | Monthly Total | $ | 7.2425 | Monthly Total | $ | 374.69 |
| 06/17/11 | Monthly Total | $ | 7.2425 | Monthly Total | $ | 367.81 |
| | Monthly Average | $ | 7.2808 | Monthly Average | $ | 368.94 |

Church's Cost Plus 07 2011                                            6/23/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA                    GEODOJ_0582869

6/23/2011

| Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | $ 3.8075 | | 0% | 10/01/08 | $ 5.0600 | | 50% | 10/13/08 | $ 4.3450 | | 50% | | | | | | | | | $ 4.7025 | $ (0.0850) |
| 01/23/09 | $ 3.8550 | | 0% | 10/01/08 | $ 5.0600 | | 50% | 10/13/08 | $ 4.3450 | | 50% | | | | | | | | | $ 4.7025 | $ (0.7975) |
| 02/20/09 | $ 3.5925 | | 0% | 10/01/08 | $ 5.0600 | | 50% | 10/13/08 | $ 4.3450 | | 50% | | | | | | | | | $ 4.7025 | $ (1.2000) |
| 03/20/09 | $ 3.9650 | | 0% | 10/01/08 | $ 5.1800 | | 50% | 10/23/08 | $ 4.1000 | | 50% | | | | | | | | | $ 4.6400 | $ (0.6750) |
| 04/24/09 | $ 3.7700 | | 0% | 11/21/08 | $ 3.9000 | | 50% | 02/17/09 | $ 3.7300 | | 50% | | | | | | | | | $ 3.8150 | $ (0.0450) |
| 05/22/09 | $ 4.3025 | | 0% | 11/21/08 | $ 4.0000 | | 50% | 02/17/09 | $ 3.8025 | | 50% | | | | | | | | | $ 3.9113 | $ 0.3913 |
| 06/18/09 | $ 4.0325 | | 0% | 11/21/08 | $ 4.0000 | | 50% | 02/17/09 | $ 3.8025 | | 50% | | | | | | | | | $ 3.9113 | $ 0.1213 |
| 07/24/09 | $ 3.1625 | | 0% | 02/17/09 | $ 3.9225 | | 50% | 07/01/09 | $ 3.5500 | | 50% | | | | | | | | | $ 3.7383 | $ (0.5738) |
| 08/21/09 | $ 3.2175 | | 50% | 02/17/09 | $ 3.9225 | | 50% | 07/21/09 | $ 3.1500 | | 50% | | | | | | | | | $ 3.5383 | $ (0.3188) |
| 09/21/09 | $ 3.1800 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | | | | | | | | | | $ 3.5900 | $ (0.4100) |
| 10/26/09 | $ 3.9775 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | | | | | | | | | | $ 3.9888 | $ (0.0113) |
| 11/20/09 | $ 3.9100 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | | | | | | | | | | $ 3.9550 | $ (0.0450) |
| 12/18/09 | $ 4.0850 | | 0% | 12/04/09 | $ 4.0000 | | 100% | | | | | | | | | | | | | $ 4.0000 | $ 0.0850 |
| 01/22/10 | $ 3.6475 | | 0% | 12/04/09 | $ 3.8850 | | 25% | 01/13/10 | $ 3.7000 | | 50% | 01/13/10 | $ 3.8000 | | 25% | | | | | $ 3.7713 | $ (0.1238) |
| 02/19/10 | $ 3.6000 | | 0% | 12/04/09 | $ 3.8850 | | 25% | 01/13/10 | $ 3.7000 | | 50% | 01/13/10 | $ 3.8000 | | 25% | | | | | $ 3.7713 | $ (0.1713) |
| 03/19/10 | $ 3.7450 | | 0% | 01/13/10 | $ 3.8075 | | 25% | 01/21/10 | $ 3.7895 | | 50% | 03/03/10 | $ 3.8350 | | 25% | | | | | $ 3.8156 | $ (0.0706) |
| 04/21/10 | $ 3.5925 | | 0% | 01/13/10 | $ 3.8075 | | 25% | 01/21/10 | $ 3.7895 | | 50% | 03/03/10 | $ 3.8350 | | 25% | | | | | $ 3.8156 | $ (0.2231) |
| 05/19/10 | $ 3.5925 | | 0% | 03/26/10 | $ 3.6775 | | 50% | 05/18/10 | $ 3.5700 | | 50% | | | | | | | | | $ 3.6238 | $ (0.0313) |
| 06/23/10 | $ 3.4650 | | 0% | 06/02/10 | $ 3.5100 | | 50% | | | | | | | | | | | | | $ 3.5100 | $ (0.0450) |
| 07/22/10 | $ 3.7650 | | 0% | 06/28/10 | $ 3.4500 | | 75% | 06/29/10 | $ 3.9800 | | 50% | | | | | | | | | $ 3.4150 | $ 0.3500 |
| 08/20/10 | $ 4.2125 | | 0% | 07/22/10 | $ 3.7500 | | 50% | | | | | | | | | | | | | $ 3.7500 | $ 0.4625 |
| 09/04/10 | $ 5.2175 | | 0% | 07/23/10 | $ 3.8500 | | 100% | | | | | | | | | | | | | $ 3.8500 | $ 1.3875 |
| 10/22/10 | $ 5.6000 | | 0% | 07/26/10 | $ 3.6000 | | 100% | | | | | | | | | | | | | $ 3.6000 | $ 1.8000 |
| 11/16/10 | $ 5.2650 | | 0% | 09/29/10 | $ 5.0000 | | 100% | | | | | | | | | | | | | $ 5.0000 | $ 0.2450 |
| 12/23/10 | $ 6.0500 | | 0% | 11/16/10 | $ 5.5025 | $ (0.1000) | 25% | 12/09/10 | $ 5.5500 | $ (0.1000) | 25% | 12/23/10 | $ 6.0700 | $ (0.1000) | 50% | | | | | $ 5.7681 | $ 0.2919 |
| 01/18/11 | $ 6.4125 | | 0% | 11/16/10 | $ 5.5025 | $ (0.0900) | 25% | 01/10/11 | $ 6.0000 | $ (0.0900) | 75% | 01/25/11 | $ 6.4000 | $ (0.1200) | 50% | | | | | $ 5.8756 | $ 0.5389 |
| 02/11/11 | $ 6.8950 | | 0% | 11/16/10 | $ 5.5025 | $ (0.1200) | 25% | 01/10/11 | $ 6.0000 | $ (0.1200) | 25% | | | | | | | | | $ 6.0756 | $ 0.9094 |
| 03/16/11 | $ 6.8550 | | 0% | 03/11/11 | $ 6.7000 | $ (0.1100) | 25% | 03/11/11 | $ 6.6800 | $ (0.1100) | 25% | | | | | | | | | $ 6.6875 | $ 0.6875 |
| 04/15/11 | $ 7.4350 | $ (0.0250) | 25% | 03/11/11 | $ 6.7000 | $ (0.0700) | 25% | 03/16/11 | $ 6.4500 | $ (0.0700) | 25% | 03/18/11 | $ 6.6300 | $ (0.0600) | 25% | | | | | $ 6.6800 | $ 0.7400 |
| 05/13/11 | $ 6.8300 | | 50% | 03/14/11 | $ 6.5000 | $ (0.0600) | 25% | 03/16/11 | $ 6.4450 | $ (0.0600) | 25% | 03/18/11 | $ 6.6300 | $ (0.0600) | 25% | 05/12/11 | $ 6.6900 | $ (0.0600) | 25% | $ 6.6050 | $ 0.2150 |
| | | | 25% | 03/16/11 | $ 6.5000 | | 25% | 03/16/11 | $ 6.1625 | 0.1500 | 25% | 05/12/11 | $ 6.4600 | 0.1500 | 25% | 05/12/11 | $ 6.6900 | $ (0.0600) | 25% | $ 6.6050 | $ (6.6050) |
| | | | 50% | 03/16/11 | $ 5.9600 | $ (0.0500) | 25% | 03/18/11 | $ 6.6000 | 0.1500 | 25% | 05/21/11 | $ 6.4600 | 0.1500 | 25% | | | | | $ 6.6050 | $ (4.6606) |
| | | | 100% | 05/21/11 | $ 6.2500 | $ (0.0500) | 25% | 06/17/11 | $ 6.6000 | $ (0.0500) | 25% | | | | | | | | | $ 4.6606 | $ (3.2125) |
| | | | | | $ 6.2500 | $ (0.0500) | | | $ 6.6000 | $ (0.0500) | | | | | | | | | | $ 3.2125 | $ (3.2125) |

Church's Cost Plus 07 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582870

| Church's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | | 0% | 10/01/08 | $ 288.00 | | 50% | 10/23/08 | $ 255.00 | | 50% | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | | 0% | 10/14/08 | $ 266.70 | | 50% | 12/01/08 | $ 260.00 | | 50% | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | | 0% | 12/01/08 | $ 260.00 | | 100% | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | | 0% | 02/17/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | | 0% | 02/17/09 | $ 267.00 | | 100% | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | | 0% | 02/17/09 | $ 258.50 | | 100% | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | | 0% | 12/22/09 | $ 300.00 | | 100% | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | | 50% | 01/08/10 | $ 298.00 | | 25% | 01/21/10 | $ 289.00 | | 25% | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | | 0% | 02/09/10 | $ 275.50 | | 100% | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | | 0% | 03/04/10 | $ 260.00 | | 50% | 03/11/10 | $ 255.00 | | 50% | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | | 100% | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | | 100% | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | | 50% | 05/25/10 | $ 270.00 | | 50% | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.80 | | 0% | 07/23/10 | $ 300.20 | | 100% | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | | 0% | 07/28/10 | $ 285.00 | | 100% | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | | 0% | 05/27/10 | $ 252.30 | | 100% | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | | 0% | 11/17/10 | $ 330.50 | $ (4.00) | 100% | | | | | $ 330.50 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | | 0% | 11/17/10 | $ 333.00 | $ (3.00) | 100% | | | | | $ 333.0000 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | | 0% | 11/17/10 | $ 333.00 | $ (6.00) | 100% | | | | | $ 333.0000 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | | 0% | 03/11/11 | $ 345.00 | $ (10.00) | 100% | | | | | $ 345.0000 | $ 22.9000 |
| May-11 | 04/15/11 | $ 345.20 | $ (7.00) | 0% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.0000 | $ 0.2000 |
| Jun-11 | 05/13/11 | $ 345.40 | 5.48 | 100% | | | | | | | | | $ 345.4000 | $ - |
| Jul-11 | 06/17/11 | $ 349.00 | | 0% | 06/17/11 | $ 350.00 | $ (6.00) | 100% | | | | | $ 350.0000 | $ (1.0000) |
| Aug-11 | | | | 100% | | | | | | | | | $ - | $ - |
| 9/1/201 | | | | 100% | | | | | | | | | $ - | $ - |
| Oct-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Nov-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Dec-11 | | | | 100% | | | | | | | | | $ - | $ - |

Church's Cost Plus 07 2011

6/23/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582871

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Merrella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eah: 7:05 AM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582872

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**May 30, 2011 - July 03, 2011**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.3000 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4479** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6376** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8945** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8601** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9526** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.6126** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0084 |
| Fuel Surcharge - Plymouth | $0.0327 |
| Fuel Surcharge - Le Har | $0.0258 |
| Fuel Surcharge - Country Squire | $0.0032 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.01 |
| Average Case Weight - Dark Meat | 42.03 |

Handwritten annotations:

Previous mo.diff.   Co.   8pc.   DM

Pilgrim  .8901   .5718

+.0066   Koch   .9381   .5941

+.0153   M-D   .9260   .5000

+.0079   George's   .9526   .6126

Church's Cost Plus 06 2011                                                   5/17/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582873

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**May 30, 2011 - July 03, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.3300 | $0.1309 | 63.10% | 1.79 | $0.1478 |
| Soy Meal | $ 369.10 | $0.1846 | 22.60% | 1.79 | $0.0747 |
| Other | | $0.2438 | 14.30% | 1.79 | $0.0624 |
| Subtotal | | | 100.00% | | $0.2849 |
| Feed Shrink | | | 1.00% | | $0.0028 |
| Ingredient Cost of Feed | | | | | $0.2878 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.3000 |

| Date | | Corn $/Bushel | | Meal $/Ton |
|---|---|---|---|---|
| 03/18/11 | Board | $ 6.6875 | | $ 345.00 |
| 04/15/11 | Board | $ 6.6800 | | $ 345.00 |
| 05/13/11 | Board | $ 6.6050 | | $ 345.40 |
| | Average Board | $ 6.6575 | Average Board | $ 345.13 |
| 03/18/11 | Basis | $ 0.0050 | Basis | $ (0.50) |
| 04/15/11 | Basis | $ (0.0200) | Basis | $ (4.50) |
| 05/13/11 | Basis | $ (0.0600) | Basis | $ 5.48 |
| | Average Basis | $ (0.0250) | Average Basis | $ 0.16 |
| 03/18/11 | Freight | $ 0.6975 | Freight | $ 23.81 |
| 04/15/11 | Freight | $ 0.6975 | Freight | $ 23.81 |
| 05/13/11 | Freight | $ 0.6975 | Freight | $ 23.81 |
| | Average Freight | $ 0.6975 | Average Freight | $ 23.81 |
| 03/18/11 | Monthly Total | $ 7.3900 | Monthly Total | $ 368.31 |
| 04/15/11 | Monthly Total | $ 7.3575 | Monthly Total | $ 364.31 |
| 05/13/11 | Monthly Total | $ 7.2425 | Monthly Total | $ 374.69 |
| | Monthly Average | $ 7.3300 | Monthly Average | $ 369.10 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)                 GEODOJ_0582874
May Contain Confidential Business Information; Not Subject to FOIA

| Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation% | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation% | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation% | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation% | Combined Basis | Combined Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | $3.8075 | | 0% | 10/01/08 | $5.0600 | | 50% | 10/13/08 | $4.3450 | | 50% | | | | | | | | | $(0.8950) | $4.7025 |
| 01/23/09 | $3.9050 | | 0% | 10/01/08 | $5.0600 | | 50% | 10/13/08 | $4.3450 | | 50% | | | | | | | | | $(0.7975) | $4.7975 |
| 02/20/09 | $3.5025 | | 0% | 10/01/08 | $5.0600 | | 50% | 10/13/08 | $4.3450 | | 50% | | | | | | | | | $(1.2000) | $4.7025 |
| 03/20/09 | $3.8650 | | 0% | 10/01/08 | $5.1600 | | 50% | 10/23/08 | $4.1000 | | 50% | | | | | | | | | $(0.6750) | $4.6400 |
| 04/24/09 | $3.7700 | | 0% | 11/21/08 | $3.9000 | | 50% | 02/17/09 | $3.7050 | | 50% | | | | | | | | | $(0.0450) | $3.8150 |
| 05/22/09 | $4.3025 | | 0% | 11/21/08 | $4.0000 | | 50% | 02/17/09 | $3.8225 | | 50% | | | | | | | | | $0.0913 | $3.9113 |
| 06/19/09 | $4.0325 | | 0% | 11/21/08 | $4.0000 | | 50% | 02/17/09 | $3.8225 | | 50% | | | | | | | | | $0.1213 | $3.9113 |
| 07/24/09 | $3.1625 | | 0% | 02/17/09 | $3.9225 | | 50% | 07/01/09 | $3.5500 | | 50% | | | | | | | | | $(0.5738) | $3.7363 |
| 08/21/09 | $3.2175 | | 0% | 02/17/09 | $3.9225 | | 50% | 07/01/09 | $3.1500 | | 50% | | | | | | | | | $(0.3188) | $3.5363 |
| 09/21/09 | $3.1500 | | 50% | 02/17/09 | $4.0000 | | 50% | 07/21/09 | $3.1500 | | 50% | | | | | | | | | $(0.4100) | $3.5900 |
| 10/26/09 | $3.9775 | | 50% | 02/17/09 | $4.0000 | | 50% | | | | | | | | | | | | | $(0.0113) | $3.9888 |
| 11/20/09 | $3.9100 | | 50% | 02/17/09 | $4.0000 | | 50% | | | | | | | | | | | | | $(0.0450) | $3.9550 |
| 12/21/09 | $4.0550 | | 100% | 12/04/09 | $4.0000 | | 100% | | | | | | | | | | | | | $0.0850 | $4.0000 |
| 01/22/10 | $3.6475 | | 0% | 12/04/09 | $3.8850 | | 25% | 01/13/10 | $3.7000 | $(0.1000) | 50% | 01/13/10 | $3.8000 | $(0.1000) | 25% | | | | | $(0.1238) | $3.7713 |
| 02/19/10 | $3.6000 | | 0% | 12/04/09 | $3.8850 | | 25% | 01/13/10 | $3.7000 | $(0.0900) | 50% | 01/13/10 | $3.8000 | $(0.0900) | 25% | | | | | $(0.1713) | $3.7713 |
| 03/19/10 | $3.7450 | | 0% | 01/13/10 | $3.8075 | $(0.1200) | 25% | 01/21/10 | $3.7850 | $(0.1200) | 25% | 03/03/10 | $3.8550 | $(0.1200) | 50% | | | | | $(0.0706) | $3.8156 |
| 04/21/10 | $3.5625 | | 0% | 01/13/10 | $3.8075 | $(0.1100) | 25% | 02/10/10 | $3.7850 | $(0.1100) | 25% | 03/03/10 | $3.8550 | $(0.0600) | 50% | | | | | $(0.2231) | $3.8156 |
| 05/19/10 | $3.5625 | | 50% | 03/26/10 | $3.6775 | | 50% | 05/18/10 | $3.5700 | | 50% | | | | | | | | | $(0.0313) | $3.6238 |
| 06/23/10 | $3.4650 | | 100% | 06/02/10 | $3.5100 | | 100% | 06/29/10 | $3.3800 | | 50% | | | | | | | | | $(0.0450) | $3.5100 |
| 07/22/10 | $3.7650 | | 100% | 06/28/10 | $3.4500 | | 100% | | | | | | | | | | | | | $0.3500 | $3.4150 |
| 08/26/10 | $4.2125 | | 100% | 07/22/10 | $3.7500 | | 100% | | | | | | | | | | | | | $(0.0625) | $3.7500 |
| 09/24/10 | $5.2175 | | 100% | 07/23/10 | $3.8500 | | 100% | | | | | | | | | | | | | $1.3875 | $3.8500 |
| 10/22/10 | $5.6600 | | 100% | 10/22/10 | $3.8000 | | 100% | | | | | | | | | | | | | $1.8600 | $3.8000 |
| 11/19/10 | $5.8600 | | 100% | | | | | | | | | | | | | | | | | $2.0500 | $5.0050 |
| 12/23/10 | $6.6900 | | 0% | 11/16/10 | $5.5025 | $(0.1000) | 25% | 12/06/10 | $5.5000 | $(0.1000) | 25% | 12/23/10 | $6.0700 | $(0.1000) | 50% | | | | | $(0.2919) | $5.7981 |
| 01/18/11 | $6.4125 | | 0% | 11/16/10 | $5.5025 | $(0.0900) | 75% | 01/10/11 | $6.0000 | $(0.0900) | 75% | 01/25/11 | $6.4000 | $(0.1200) | 50% | | | | | $0.5369 | $5.8756 |
| 02/11/11 | $6.9650 | | 0% | 11/16/10 | $5.5525 | $(0.1200) | 25% | 01/10/11 | $6.0000 | $(0.1200) | 25% | | | | 50% | | | | | $0.9094 | $6.0756 |
| 03/18/11 | $6.8350 | | 0% | 03/11/11 | $6.7050 | $(0.1100) | 25% | 03/11/11 | $6.6800 | $(0.1100) | 25% | | | | | | | | | $0.1475 | $6.6875 |
| 04/15/11 | $7.4200 | $(0.0250) | 0% | 03/11/11 | $6.7000 | $(0.0700) | 25% | 03/11/11 | $6.8000 | $(0.0700) | 25% | | | | | | | | | $0.7400 | $6.6800 |
| 05/19/11 | $6.8200 | | 25% | 03/14/11 | $6.6500 | $(0.0600) | 25% | 03/16/11 | $6.4500 | $(0.0600) | 25% | 03/18/11 | $6.5300 | $(0.0600) | 25% | 05/12/11 | $6.6900 | $(0.0600) | 25% | $(8.5925) | $6.9625 |
| | | | 25% | 03/14/11 | $6.0000 | $(0.0600) | 25% | 03/16/11 | $6.4500 | $(0.0600) | 25% | 03/18/11 | $6.5300 | $(0.0600) | 25% | 05/12/11 | $6.6900 | $(0.0600) | 25% | $(4.6006) | $6.9625 |
| | | | 25% | 03/16/11 | $5.0000 | $0.1500 | 25% | 03/16/11 | $6.1625 | $0.1500 | 25% | | | | | 05/12/11 | $6.4900 | $0.1500 | 25% | $(4.6906) | $4.6906 |
| | | | 75% | 03/16/11 | $5.9800 | $0.1500 | 25% | 03/16/11 | $6.1625 | $0.1500 | 25% | | | | | 05/21/11 | $6.4900 | $0.1500 | 25% | $(1.5925) | $1.5625 |
| | | | 100% | | | | | | | | | | | | | 05/21/11 | $6.2500 | $(0.0500) | 25% | $(1.5925) | $1.5625 |
| | | | | | | | | | | | | | | | | 05/21/11 | $6.2500 | $(0.0500) | 25% | | |

Church's Cost Plus 06 2011

5/17/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582875

5/17/2011

| Church's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 | | | | Cover 2 | | | | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | | |
| Jan-09 | 12/19/08 | $ 267.50 | | 0% | 10/01/08 | $ 288.00 | | 50% | 10/23/08 | $ 255.00 | | 50% | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | | 0% | 10/14/08 | $ 266.70 | | 50% | 12/01/08 | $ 260.00 | | 50% | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | | 0% | 12/01/08 | $ 260.00 | | 100% | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | | 0% | 02/17/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | | 0% | 02/17/09 | $ 267.00 | | 100% | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | | 0% | 02/17/09 | $ 258.50 | | 100% | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | | 0% | 12/22/09 | $ 300.00 | | 100% | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | | 50% | 01/08/10 | $ 298.00 | | 25% | 01/21/10 | $ 289.00 | | 25% | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | | 0% | 02/09/10 | $ 275.50 | | 100% | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | | 0% | 03/04/10 | $ 260.00 | | 50% | 03/11/10 | $ 255.00 | | 50% | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | | 100% | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | | 100% | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | | 50% | 05/25/10 | $ 270.00 | | 50% | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | | 0% | 07/23/10 | $ 300.20 | | 100% | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | | 0% | 07/28/10 | $ 285.00 | | 100% | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | | 0% | 05/27/10 | $ 252.30 | | 100% | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | | 0% | 11/17/10 | $ 330.50 | $ (4.00) | 100% | | | | | $ 330.500 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | | 0% | 11/17/10 | $ 333.00 | $ (3.00) | 100% | | | | | $ 333.0000 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | | 0% | 11/17/10 | $ 333.00 | $ (6.00) | 100% | | | | | $ 333.0000 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | | 0% | 03/11/11 | $ 345.00 | $ (10.00) | 100% | | | | | $ 345.0000 | $ 22.9000 |
| May-11 | 04/15/11 | $ 345.20 | $ (7.00) | 0% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.0000 | $ 0.2000 |
| Jun-11 | 05/13/11 | $ 345.40 | $ 5.48 | 100% | | | | | | | | | $ 345.4000 | $ - |
| Jul-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Aug-11 | | | | 100% | | | | | | | | | $ - | $ - |
| 9/1/201 | | | | 100% | | | | | | | | | $ - | $ - |
| Oct-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Nov-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Dec-11 | | | | 100% | | | | | | | | | $ - | $ - |

Church's Cost Plus 06 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582876

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by eah: 10:47 AM

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582877

**Second Processing Information**

Week of May 16, 2011

| | | |
|---|---|---|
| Monday, May 16, 2011 4:08:29 PM | | Tuesday, May 17, 2011 1:23:00 AM |

**Second Processing Report**

| | 466 | Birds | Weight | AVG. WT. | BPM | | 408 | Birds | Weight | AVG. WT. | BPM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DP 1 | | 0 | 0 | #DIV/0! | 0.00 | DP 1 | | 0 | 0 | #DIV/0! | 0.00 |
| DP 2 | | 25,744 | 82,832 | 3.218 | | DP 2 | | 20,765 | 64,776 | 3.119 | |
| DP 3 | | 21,657 | 56,185 | 2.594 | 46.47 | DP 3 | | 21,981 | 57,568 | 2.619 | |
| DP 4 | | 20,289 | 48,701 | 2.400 | 43.54 | DP 4 | | 18,179 | 51,089 | 2.810 | 44.56 |
| DP 5 | | 19,100 | 54,776 | 2.868 | 40.99 | DP 5 | | 20,282 | 58,212 | 2.870 | 49.71 |
| DP 6 | | 21,632 | 58,997 | 2.727 | 46.42 | DP 6 | | 17,015 | 46,434 | 2.729 | 41.70 |
| DP 7 | | 16,484 | 50,007 | 3.034 | 35.37 | DP 7 | | 18,030 | 49,657 | 2.754 | 44.19 |
| MARN | | 20,186 | 60,444 | 2.994 | 43.32 | MARN | | 18,374 | 61,197 | 3.331 | 45.03 |
| Utility | | 2,181 | 6,777 | 3.107 | 4.68 | Utility | | 7,784 | 26,548 | 3.411 | 19.08 |
| PACK | | 31,594 | 111,615 | 3.533 | | PACK | | 41,190 | 134,187 | 3.258 | |
| 212 TOTE | | 1,085 | 2,655 | 2.447 | 2.33 | 212 TOTE | | 5,493 | 13,231 | 2.409 | 13.46 |
| 218 TOTE | | 2,635 | 7,087 | 2.690 | 5.65 | 218 TOTE | | 88 | 234 | 2.662 | 0.22 |
| 217/296 TOTE | | 291 | 1,142 | 3.925 | 0.62 | 217/296 TOTE | | 1,735 | 5,240 | 3.020 | 4.25 |
| 214 TOTE | | 0 | 0 | #DIV/0! | 0.00 | 214 TOTE | | 4,960 | 17,734 | 3.575 | 12.16 |
| 297/6W TOTE | | 0 | 0 | #DIV/0! | 0.00 | 297/6W TOTE | | 0 | 0 | #DIV/0! | 0.00 |
| TOTAL | | 182,878 | 541,219 | 2.959 | 38.36 | TOTAL | | 195,876 | 586,108 | 2.992 | 45.00 |

**Histogram Report**

| | DAYSHIFT | | NIGHTSHIFT | |
|---|---|---|---|---|
| < 2.125 | 11,418 | 6.06% | 10,625 | 5.39% |
| 2.125 - 2.312 | 8,667 | 4.60% | 8,705 | 4.41% |
| 2.312 - 2.562 | 20,093 | 10.67% | 20,449 | 10.37% |
| 2.562 - 2.812 | 34,637 | 18.39% | 33,843 | 17.16% |
| 2.812 - 3.062 | 42,727 | 22.68% | 42,283 | 21.44% |
| 3.062 - 3.312 | 35,742 | 18.98% | 38,242 | 19.39% |
| 3.312 - 3.5 | 17,249 | 9.16% | 20,162 | 10.22% |
| > 3.5 | 17,830 | 9.47% | 22,942 | 11.63% |
| Total | 188,363 | 100.00% | 197,251 | 100.00% |

**Dapec 3 Histogram Report**

| | DAYSHIFT | | NIGHTSHIFT | |
|---|---|---|---|---|
| < 2.125 | 10,533 | 52.93% | 10,086 | 45.76% |
| 2.125 - 2.312 | 363 | 1.82% | 2,599 | 11.79% |
| 2.312 - 2.562 | 0 | 0.00% | 0 | 0.00% |
| 2.562 - 2.812 | 33 | 0.17% | 0 | 0.00% |
| 2.812 - 3.000 | 1,252 | 6.29% | 1 | 0.00% |
| 3.000 - 3.062 | 1,828 | 9.19% | 1,296 | 5.88% |
| 3.062 - 3.312 | 2,312 | 11.62% | 3,100 | 14.07% |
| 3.312 - 3.5 | 1,885 | 9.47% | 2,407 | 10.92% |
| > 3.5 | 1,692 | 8.50% | 2,551 | 11.57% |
| Total | 19,898 | 100.00% | 22,040 | 100.00% |

**Front Half Production**

| DEPT. | DAYSHIFT | | | DEPT. | NIGHTSHIFT | | |
|---|---|---|---|---|---|---|---|
| | Cases | Pounds | Percent | | Cases | Pounds | Percent |
| Dapec 2 | 612 | 39,777 | 37.95% | DP-2 | 720 | 43,082 | 43.02% |
| Saw Line | 72 | 4,005 | 3.82% | SAWS | 167 | 10,233 | 10.22% |
| Dapec 3 | 536 | 39,254 | 37.45% | DP-3 | 679 | 45,958 | 45.89% |
| Others | 368 | 21,790 | 20.79% | Others | 14 | 868 | 0.87% |
| Total | 1,588 | 104,825 | 100.00% | TOTAL | 1,580 | 100,141 | 100.00% |

| D/S | | TOTES | N/S |
|---|---|---|---|
| 0 | 101 | 1 |
| 13 | 102 | 20 |
| 1 | 104 | 5 |
| 2 | 212 | 14 |
| 0 | 213 | 0 |
| 0 | 214 | 0 |
| 0 | 217 | 0 |
| 5 | 218 | 1 |
| 0 | 296 | 5 |
| 1 | 297 | 14 |
| 22 | TOTAL | 60 |



**Shift Comparison Total Histogram**

**Shift Comparison Dapec 3 Histogram**

**Shift Comparison Tote Production**

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582878

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**May 02, 2011 - May 29, 2011**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2942 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4421** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6294** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8863** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8522** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9447** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.6047** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0081 |
| Fuel Surcharge - Plymouth | $0.0314 |
| Fuel Surcharge - Le Har | $0.0247 |
| Fuel Surcharge - Country Squire | $0.0030 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.01 |
| Average Case Weight - Dark Meat | 42.03 |

*Handwritten notes:*

+
Previous
Mo. diff.   Co.   8pc.   D.M

NC   Pilgrim .8925

+.0090   Koch .9315   .5908

M-D .9107

+.0086   George's .9447   .6047

Church's Cost Plus 05 2011                                        4/19/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582879

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**May 02, 2011 - May 29, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $7.1502 | $0.1277 | 63.10% | 1.79 | $0.1442 |
| Soy Meal | $ 361.14 | $0.1806 | 22.60% | 1.79 | $0.0730 |
| Other | | $0.2419 | 14.30% | 1.79 | $0.0619 |
| Subtotal | | | 100.00% | | $0.2792 |
| Feed Shrink | | | 1.00% | | $0.0028 |
| Ingredient Cost of Feed | | | | | $0.2820 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2942 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 02/11/11 | Board | $ 6.0756 | | $ | 333.00 |
| 03/18/11 | Board | $ 6.6875 | | $ | 345.00 |
| 04/15/11 | Board | $ 6.6800 | | $ | 345.00 |
| | Average Board | $ 6.4810 | Average Board | $ | 341.00 |
| 02/11/11 | Basis | $ 0.0050 | Basis | $ | (0.50) |
| 03/18/11 | Basis | $ (0.0200) | Basis | $ | (4.50) |
| 04/15/11 | Basis | $ (0.0700) | Basis | $ | (6.00) |
| | Average Basis | $ (0.0283) | Average Basis | $ | (3.67) |
| 02/11/11 | Freight | $ 0.6975 | Freight | $ | 23.81 |
| 03/18/11 | Freight | $ 0.6975 | Freight | $ | 23.81 |
| 04/15/11 | Freight | $ 0.6975 | Freight | $ | 23.81 |
| | Average Freight | $ 0.6975 | Average Freight | $ | 23.81 |
| 02/11/11 | Monthly Total | $ 6.7781 | Monthly Total | $ | 356.31 |
| 03/18/11 | Monthly Total | $ 7.3650 | Monthly Total | $ | 364.31 |
| 04/15/11 | Monthly Total | $ 7.3075 | Monthly Total | $ | 362.81 |
| | Monthly Average | $ 7.1502 | Monthly Average | $ | 361.14 |

Church's Cost Plus 05 2011

4/19/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582880

4/19/2011

| Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | $ 3.8075 | | 0% | 10/01/08 | $ 5.0600 | | 50% | 10/13/08 | $ 4.3450 | | 50% | | | | | $ 4.7025 | (0.8950) |
| 01/23/09 | $ 3.9050 | | 0% | 10/01/08 | $ 5.0600 | | 50% | 10/13/08 | $ 4.3450 | | 50% | | | | | $ 4.7025 | (0.7975) |
| 02/20/09 | $ 3.5025 | | 0% | 10/01/08 | $ 5.0600 | | 50% | 10/13/08 | $ 4.3450 | | 50% | | | | | $ 4.7025 | (1.1200) |
| 03/20/09 | $ 3.9950 | | 0% | 10/01/08 | $ 5.1800 | | 50% | 10/23/08 | $ 4.1000 | | 50% | | | | | $ 4.6400 | (0.6750) |
| 04/24/09 | $ 3.7700 | | 0% | 11/21/08 | $ 3.9000 | | 50% | 02/17/09 | $ 3.7300 | | 50% | | | | | $ 3.8150 | (0.0450) |
| 05/22/09 | $ 4.3025 | | 0% | 11/21/08 | $ 4.0000 | | 50% | 02/17/09 | $ 3.8225 | | 50% | | | | | $ 3.9113 | 0.3913 |
| 06/18/09 | $ 4.0325 | | 0% | 11/21/08 | $ 4.0000 | | 50% | 02/17/09 | $ 3.8225 | | 50% | | | | | $ 3.9113 | 0.1213 |
| 07/24/09 | $ 3.1625 | | 0% | 02/17/09 | $ 3.9225 | | 50% | 07/01/09 | $ 3.5500 | | 50% | | | | | $ 3.7363 | (0.5738) |
| 08/21/09 | $ 3.2175 | | 0% | 02/17/09 | $ 3.9225 | | 50% | 07/24/09 | $ 3.1500 | | 50% | | | | | $ 3.5363 | (0.3188) |
| 09/21/09 | $ 3.1690 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | 50% | | | | | $ 3.5990 | (0.4100) |
| 10/26/09 | $ 3.9775 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | 50% | | | | | $ 3.9888 | (0.0113) |
| 11/20/09 | $ 3.9100 | | 50% | 02/17/09 | $ 4.0000 | | 50% | | | | 50% | | | | | $ 3.9550 | (0.0450) |
| 12/18/09 | $ 4.0850 | | 0% | 12/04/09 | $ 4.0000 | | 100% | | | | | | | | | $ 4.0000 | 0.0850 |
| 01/22/10 | $ 3.6475 | | 0% | 12/04/09 | $ 3.8850 | | 25% | 01/13/10 | $ 3.7000 | | 50% | 01/13/10 | 3.8000 | | 25% | $ 3.7713 | (0.1238) |
| 02/19/10 | $ 3.6000 | | 0% | 12/04/09 | $ 3.8850 | | 25% | 01/13/10 | $ 3.7000 | | 50% | 01/13/10 | 3.8000 | | 25% | $ 3.7713 | (0.1713) |
| 03/19/10 | $ 3.7450 | | 0% | 01/13/10 | $ 3.8075 | | 25% | 01/21/10 | $ 3.7850 | | 25% | 03/03/10 | 3.8350 | | 50% | $ 3.8156 | (0.0706) |
| 04/21/10 | $ 3.5925 | | 0% | 01/13/10 | $ 3.8675 | | 25% | 01/21/10 | $ 3.7850 | | 25% | 03/03/10 | 3.8350 | | 50% | $ 3.8238 | (0.2231) |
| 05/19/10 | $ 3.5525 | | 0% | 03/26/10 | $ 3.6775 | | 50% | 05/18/10 | $ 3.5700 | | 50% | | | | | $ 3.6238 | (0.0313) |
| 06/23/10 | $ 3.4650 | | 0% | 06/23/10 | $ 3.5100 | | 100% | | | | | | | | | $ 3.5100 | (0.0450) |
| 07/22/10 | $ 3.7650 | | 0% | 06/28/10 | $ 3.4500 | | 50% | 06/29/10 | $ 3.3800 | | 50% | | | | | $ 3.4150 | 0.3500 |
| 08/20/10 | $ 4.2125 | | 0% | 07/22/10 | $ 3.7500 | | 100% | | | | | | | | | $ 3.7500 | 0.4625 |
| 09/04/10 | $ 5.2175 | | 0% | 07/23/10 | $ 3.8500 | | 100% | | | | | | | | | $ 3.8500 | 1.3675 |
| 10/22/10 | $ 5.6000 | | 0% | 07/26/10 | $ 3.8000 | | 100% | | | | | | | | | $ 3.8000 | 1.8000 |
| 11/18/10 | $ 5.2650 | | 0% | 09/29/10 | $ 5.0200 | | 100% | | | | | | | | | $ 5.0200 | 0.2450 |
| 12/23/10 | $ 6.0900 | | 0% | 11/16/10 | $ 5.5025 | (0.1000) | 25% | 12/08/10 | $ 5.5500 | (0.1000) | 25% | 12/23/10 | $ 6.0700 | (0.1000) | 50% | $ 5.7591 | 0.2919 |
| 01/19/11 | $ 6.4125 | | 0% | 11/16/10 | $ 5.5025 | (0.0900) | 25% | 01/10/11 | $ 6.0000 | (0.0900) | 75% | | | | | $ 5.8756 | 0.5369 |
| 02/11/11 | $ 6.9850 | | 0% | 11/16/10 | $ 5.5025 | (0.1200) | 25% | 01/10/11 | $ 6.0000 | (0.1200) | 25% | 01/25/11 | $ 6.4000 | (0.1200) | 50% | $ 6.0756 | 0.9094 |
| 03/18/11 | $ 6.8350 | | 0% | 03/11/11 | $ 6.6750 | (0.1100) | 50% | 03/11/11 | $ 6.7000 | (0.1100) | 50% | | | | | $ 6.6875 | 0.1475 |
| 04/15/11 | $ 7.4200 | $ (0.0250) | 25% | 03/11/11 | $ 6.7000 | (0.0700) | 50% | 03/16/11 | $ 6.6600 | (0.0700) | 50% | | | | | $ 6.6800 | 0.7400 |
| | | | 25% | 03/14/11 | $ 6.6500 | (0.0600) | 25% | 03/16/11 | $ 6.4500 | (0.0600) | 25% | 03/18/11 | $ 6.6300 | (0.0600) | 25% | $ 4.9325 | (4.9325) |
| | | | 25% | 03/14/11 | $ 6.6000 | (0.0600) | 25% | 03/16/11 | $ 6.4500 | (0.0600) | 25% | 03/18/11 | $ 6.6300 | (0.0600) | 25% | $ 4.9200 | (4.9200) |
| | | | 50% | 03/16/11 | $ 5.9600 | 0.1500 | 25% | 03/18/11 | $ 6.1925 | 0.1500 | 25% | | | | | $ 3.0381 | (3.0381) |
| | | | 100% | 03/16/11 | $ 5.9800 | 0.1500 | 25% | 03/18/11 | $ 6.1925 | 0.1500 | 25% | | | | | $ 3.0381 | (3.0381) |
| | | | 100% | | | | | | | | | | | | | $ - | - |
| | | | 100% | | | | | | | | | | | | | $ - | - |

Church's Cost Plus 05 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582881

Church's Cost Plus 05 2011

4/19/2011

| Church's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation % | Cover 2 Date Taken | Position | Basis | Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | | 0% | 10/01/08 | $ 288.00 | | 50% | 10/23/08 | $ 255.00 | | 50% | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | | 0% | 10/01/08 | $ 293.00 | | 50% | 11/21/08 | $ 255.00 | | 50% | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | | 0% | 10/14/08 | $ 266.70 | | 50% | 12/01/08 | $ 260.00 | | 50% | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | | 0% | 12/01/08 | $ 260.00 | | 100% | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | | 0% | 02/18/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | | 0% | 02/17/09 | $ 275.00 | | 100% | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | | 0% | 02/17/09 | $ 267.00 | | 100% | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | | 0% | 02/17/09 | $ 258.50 | | 100% | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | | 0% | 02/17/09 | $ 256.80 | | 100% | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | | 0% | 12/22/09 | $ 300.00 | | 100% | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | | 50% | 01/08/10 | $ 298.00 | | 25% | 01/21/10 | $ 289.00 | | 25% | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | | 0% | 02/09/10 | $ 275.50 | | 100% | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | | 0% | 03/04/10 | $ 260.00 | | 50% | 03/11/10 | $ 255.00 | | 50% | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | | 100% | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | | 100% | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | | 50% | 05/25/10 | $ 270.00 | | 50% | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | | 0% | 07/23/10 | $ 300.20 | | 100% | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | | 0% | 07/28/10 | $ 285.00 | | 100% | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | | 0% | 05/27/10 | $ 252.30 | | 100% | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | | 0% | 05/27/10 | $ 252.10 | | 100% | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | | 0% | 11/17/10 | $ 330.50 | $ (4.00) | 100% | | | | | $ 330.5000 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | | 0% | 11/17/10 | $ 333.00 | $ (3.00) | 100% | | | | | $ 333.0000 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | | 0% | 11/17/10 | $ 333.00 | $ (6.00) | 100% | | | | | $ 333.0000 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | | 0% | 03/11/11 | $ 345.00 | $ (10.00) | 100% | | | | | $ 345.0000 | $ 22.9000 |
| May-11 | 04/15/11 | $ 345.20 | $ (7.00) | 0% | 03/11/11 | $ 345.00 | $ (6.00) | 100% | | | | | $ 345.0000 | $ 0.2000 |
| Jun-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Jul-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Aug-11 | | | | 100% | | | | | | | | | $ - | $ - |
| 9/1/201 | | | | 100% | | | | | | | | | $ - | $ - |
| Oct-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Nov-11 | | | | 100% | | | | | | | | | $ - | $ - |
| Dec-11 | | | | 100% | | | | | | | | | $ - | $ - |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582882

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's- KS City, KS MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka–Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

updated by eah: 7:00 AM

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582883

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**April 03, 2011 - May 01, 2011**

| | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2879 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4358** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6203** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8773** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8436** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9361** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.5961** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0077 |
| Fuel Surcharge - Plymouth | $0.0300 |
| Fuel Surcharge - Le Har | $0.0237 |
| Fuel Surcharge - Country Squire | $0.0029 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 46.01 |
| Average Case Weight - Dark Meat | 42.03 |

*Handwritten annotations:*

+

Previous Mo. diff.

| | Co. | 8pc | D.M. |
|---|---|---|---|
| +.0205 | Pilgrim | .8925  46 | 5725  42.50 |
| | Koch | .9225 | .5862 |
| | M-D | .8942 | .5000 |
| +.0117 | George's | .9361 | .5961 |

Church's Cost Plus 04 2011

3/22/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582884

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**April 03, 2011 - May 01, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $6.8882 | $0.1230 | 63.10% | 1.79 | $0.1389 |
| Soy Meal | $ 358.91 | $0.1795 | 22.60% | 1.79 | $0.0726 |
| Other | | $0.2398 | 14.30% | 1.79 | $0.0614 |
| Subtotal | | | 100.00% | | $0.2729 |
| Feed Shrink | | | 1.00% | | $0.0027 |
| Ingredient Cost of Feed | | | | | $0.2756 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2879 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 01/19/11 | Board | $ 5.8756 | | | $ 333.00 |
| 02/11/11 | Board | $ 6.0756 | | | $ 333.00 |
| 03/18/11 | Board | $ 6.6875 | | | $ 345.00 |
| | Average Board | $ 6.2129 | | Average Board | $ 337.00 |
| 01/19/11 | Basis | $ (0.0450) | | Basis | $ (0.50) |
| 02/11/11 | Basis | $ 0.0050 | | Basis | $ (0.50) |
| 03/18/11 | Basis | $ (0.0200) | | Basis | $ (4.50) |
| | Average Basis | $ (0.0200) | | Average Basis | $ (1.83) |
| 01/19/11 | Freight | $ 0.6909 | | Freight | $ 23.60 |
| 02/11/11 | Freight | $ 0.6975 | | Freight | $ 23.81 |
| 03/18/11 | Freight | $ 0.6975 | | Freight | $ 23.81 |
| | Average Freight | $ 0.6953 | | Average Freight | $ 23.74 |
| 01/19/11 | Monthly Total | $ 6.5215 | | Monthly Total | $ 356.10 |
| 02/11/11 | Monthly Total | $ 6.7781 | | Monthly Total | $ 356.31 |
| 03/18/11 | Monthly Total | $ 7.3650 | | Monthly Total | $ 364.31 |
| | Monthly Average | $ 6.8882 | | Monthly Average | $ 358.91 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)        GEODOJ_0582885
May Contain Confidential Business Information; Not Subject to FOIA

| Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | $3.8075 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | (0.8950) |
| 01/23/09 | $3.9050 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | (0.7975) |
| 02/20/09 | $3.5025 | 0% | 10/01/08 | $5.0600 | 50% | 10/13/08 | $4.3450 | 50% | | | | $4.7025 | (1.2000) |
| 03/20/09 | $3.9650 | 0% | 10/01/08 | $5.1800 | 50% | 10/23/08 | $4.1000 | 50% | | | | $4.6400 | (0.6750) |
| 04/24/09 | $3.7700 | 0% | 11/21/08 | $3.9000 | 50% | 02/17/09 | $3.7300 | 50% | | | | $3.8150 | (0.0450) |
| 05/22/09 | $4.3025 | 0% | 11/21/08 | $4.0000 | 50% | 02/17/09 | $3.8225 | 50% | | | | $3.9113 | 0.3913 |
| 06/18/09 | $4.0325 | 0% | 11/21/08 | $4.0000 | 50% | 02/17/09 | $3.8225 | 50% | | | | $3.9113 | 0.1213 |
| 07/24/09 | $3.1625 | 0% | 02/17/09 | $3.9225 | 50% | 07/01/09 | $3.5500 | 50% | | | | $3.7363 | (0.5738) |
| 08/21/09 | $3.2175 | 0% | 02/17/09 | $3.9225 | 50% | 07/21/09 | $3.1500 | 50% | | | | $3.5363 | (0.3188) |
| 09/21/09 | $3.1800 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.5900 | (0.4100) |
| 10/26/09 | $3.9775 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.9888 | (0.0113) |
| 11/20/09 | $3.9100 | 50% | 02/17/09 | $4.0000 | 50% | | | | | | | $3.9550 | (0.0450) |
| 12/18/09 | $4.0850 | 0% | 12/04/09 | $4.0000 | 100% | | | | | | | $4.0000 | (0.0850) |
| 01/22/10 | $3.6475 | 0% | 12/04/09 | $3.8850 | 25% | 01/13/10 | $3.7000 | 50% | 01/13/10 | $3.8000 | 25% | $3.7713 | (0.1238) |
| 02/19/10 | $3.6000 | 0% | 12/04/09 | $3.8850 | 25% | 01/13/10 | $3.7000 | 50% | 01/13/10 | $3.8000 | 25% | $3.7713 | (0.1713) |
| 03/19/10 | $3.7450 | 0% | 01/13/10 | $3.8075 | 25% | 01/21/10 | $3.7850 | 25% | 03/03/10 | $3.8350 | 50% | $3.8156 | (0.0706) |
| 04/21/10 | $3.5925 | 0% | 01/13/10 | $3.8075 | 25% | 01/21/10 | $3.7850 | 25% | 03/03/10 | $3.8350 | 50% | $3.8156 | (0.2231) |
| 05/19/10 | $3.5925 | 0% | 03/26/10 | $3.6775 | 50% | 05/18/10 | $3.5700 | 50% | | | | $3.6238 | (0.0313) |
| 06/23/10 | $3.4650 | 0% | 06/02/10 | $3.5100 | 100% | | | | | | | $3.5100 | (0.0450) |
| 07/22/10 | $3.7650 | 0% | 06/28/10 | $3.4500 | 50% | 06/29/10 | $3.3800 | 50% | | | | $3.4150 | 0.3500 |
| 08/20/10 | $4.2125 | 0% | 07/22/10 | $3.7500 | 100% | | | | | | | $3.7500 | 0.4625 |
| 09/04/10 | $5.2175 | 0% | 07/23/10 | $3.8500 | 100% | | | | | | | $3.8500 | 1.3675 |
| 10/22/10 | $5.6000 | 0% | 07/26/10 | $3.8000 | 100% | | | | | | | $3.8000 | 1.8000 |
| 11/16/10 | $5.2650 | 0% | 09/29/10 | $5.0200 | 100% | | | | | | | $5.0200 | 0.2450 |
| 12/23/10 | $6.0900 | 0% | 11/16/10 | $5.5025 | 25% | 12/08/10 | $5.5500 | 25% | 12/23/10 | $6.0700 | 50% | $5.7981 | 0.2919 |
| 01/19/11 | $6.4125 | 0% | 11/16/10 | $5.5025 | 25% | 01/10/11 | $6.0000 | 75% | | | | $5.8756 | 0.5369 |
| 02/11/11 | $6.9850 | 0% | 11/16/10 | $5.5025 | 25% | 01/10/11 | $6.0000 | 25% | 01/25/11 | $6.4000 | 50% | $6.0756 | 0.9094 |
| 03/18/11 | $6.8350 | 0% | 03/11/11 | $6.6750 | 50% | 03/11/11 | $6.7000 | 50% | | | | $6.6875 | 0.1475 |
| | | 25% | 03/14/11 | $6.6500 | 25% | 03/16/11 | $6.4500 | 25% | 03/18/11 | $6.6300 | 25% | $4.9325 | (6.8000) |
| | | 50% | 03/14/11 | $6.6000 | 25% | 03/16/11 | $6.4500 | 25% | 03/18/11 | $6.6300 | 25% | $4.9200 | (4.9325) |
| | | 50% | 03/16/11 | $5.9600 | 25% | 03/18/11 | $6.1925 | 25% | | | | $4.9200 | (4.9200) |
| | | 100% | 03/16/11 | $5.9600 | 25% | 03/18/11 | $6.1925 | 25% | | | | $3.0381 | (4.9200) |
| | | 100% | | | | | | | | | | $3.0381 | (3.0381) |
| | | 100% | | | | | | | | | | - | (3.0381) |
| | | | | | | | | | | | | - | - |
| | | | | | | | | | | | | - | - |

Church's Cost Plus 04 2011

3/22/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582886

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | 0% | 07/28/10 | $ 285.00 | 100% | | | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | 0% | 11/17/10 | $ 330.50 | 100% | | | | | | | $ 330.5000 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | 0% | 11/17/10 | $ 333.00 | 100% | | | | | | | $ 333.0000 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | 0% | 11/17/10 | $ 333.00 | 100% | | | | | | | $ 333.0000 | $ 49.5000 |
| Apr-11 | 03/18/11 | $ 367.90 | 0% | 03/11/11 | $ 345.00 | 100% | | | | | | | $ 345.0000 | $ 22.9000 |
| May-11 | | | 0% | 03/11/11 | $ 345.00 | 100% | | | | | | | $ 345.0000 | $ (345.0000) |
| Jun-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Jul-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Aug-11 | | | 100% | | | | | | | | | | $ - | $ - |
| 9/1/201 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Nov-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-11 | | | 100% | | | | | | | | | | $ - | $ - |

Church's Cost Plus 04 2011

3/22/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582887

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Merrilla's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eah: 6:03 AM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582888

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**February 28, 2011 - April 03, 2011**

|  | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2794 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4273** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.6082** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8652** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8319** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9244** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.5844** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0063 |
| Fuel Surcharge - Plymouth | $0.0247 |
| Fuel Surcharge - Le Har | $0.0195 |
| Fuel Surcharge - Country Squire | $0.0024 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.81 |
| Average Case Weight - Dark Meat | 42.47 |

Handwritten annotations:

+
Pervious mo. diff

+.0058

+.0212

| CO. | 8pc. | D.M. |
|---|---|---|
| Pilgrim | .8720 | .5520 |
| Koch | .8972 | .5736 |
| M-D | .8782 | |
| George's | .9244 | .5844 |

Church's Cost Plus 03 2011                                             2/15/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA          GEODOJ_0582989

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**February 28, 2011 - April 03, 2011**

|  | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $6.5812 | $0.1175 | 63.10% | 1.79 | $0.1327 |
| Soy Meal | $    355.34 | $0.1777 | 22.60% | 1.79 | $0.0719 |
| Other |  | $0.2339 | 14.30% | 1.79 | $0.0599 |
| Subtotal |  |  | 100.00% |  | $0.2645 |
| Feed Shrink |  |  | 1.00% |  | $0.0026 |
| Ingredient Cost of Feed |  |  |  |  | $0.2671 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed |  |  |  |  | $0.2794 |

| Date |  | Corn $/Bushel |  | Meal $/Ton |
|---|---|---|---|---|
| 12/23/10 | Board | $  5.7981 | Board | $  330.50 |
| 01/19/11 | Board | $  5.8756 | Board | $  333.00 |
| 02/11/11 | Board | $  6.0756 | Board | $  333.00 |
|  | Average Board | $  5.9165 | Average Board | $  332.17 |
| 12/23/10 | Basis | $  (0.0450) | Basis | $  (0.50) |
| 01/19/11 | Basis | $  (0.0450) | Basis | $  (0.50) |
| 02/11/11 | Basis | $  0.0050 | Basis | $  (0.50) |
|  | Average Basis | $  (0.0283) | Average Basis | $  (0.50) |
| 12/23/10 | Freight | $  0.6909 | Freight | $  23.60 |
| 01/19/11 | Freight | $  0.6909 | Freight | $  23.60 |
| 02/11/11 | Freight | $  0.6975 | Freight | $  23.81 |
|  | Average Freight | $  0.6931 | Average Freight | $  23.67 |
| 12/23/10 | Monthly Total | $  6.4440 | Monthly Total | $  353.60 |
| 01/19/11 | Monthly Total | $  6.5215 | Monthly Total | $  356.10 |
| 02/11/11 | Monthly Total | $  6.7781 | Monthly Total | $  356.31 |
|  | Monthly Average | $  6.5812 | Monthly Average | $  355.34 |

Church's Cost Plus 03 2011                                        2/15/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582890

| Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | 3.8075 | 0% | 10/01/08 | 5.0600 | 50% | 10/13/08 | 4.3450 | 50% | | | | 4.7025 | (0.8950) |
| 01/23/09 | 3.9050 | 0% | 10/01/08 | 5.0600 | 50% | 10/13/08 | 4.3450 | 50% | | | | 4.7025 | (0.7975) |
| 02/20/09 | 3.5025 | 0% | 10/01/08 | 5.0600 | 50% | 10/13/08 | 4.3450 | 50% | | | | 4.7025 | (1.2000) |
| 03/20/09 | 3.9650 | 0% | 10/01/08 | 5.1800 | 50% | 10/23/08 | 4.1000 | 50% | | | | 4.6400 | (0.6750) |
| 04/24/09 | 3.7700 | 0% | 11/21/08 | 3.9000 | 50% | 02/17/09 | 3.7300 | 50% | | | | 3.8150 | (0.0450) |
| 05/22/09 | 4.3025 | 0% | 11/21/08 | 4.0000 | 50% | 02/17/09 | 3.8225 | 50% | | | | 3.9113 | 0.3913 |
| 06/18/09 | 4.0325 | 0% | 11/21/08 | 4.0000 | 50% | 02/17/09 | 3.8225 | 50% | | | | 3.9113 | 0.1213 |
| 07/24/09 | 3.1625 | 0% | 02/17/09 | 3.9225 | 50% | 07/01/09 | 3.5500 | 50% | | | | 3.7363 | (0.5738) |
| 08/21/09 | 3.2175 | 0% | 02/17/09 | 3.9225 | 50% | 07/21/09 | 3.1500 | 50% | | | | 3.5363 | (0.3188) |
| 09/21/09 | 3.1800 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.5900 | (0.4100) |
| 10/26/09 | 3.9775 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.9888 | (0.0113) |
| 11/20/09 | 3.9100 | 50% | 02/17/09 | 4.0000 | 50% | | | | | | | 3.9550 | (0.0450) |
| 12/18/09 | 4.0850 | 0% | 12/04/09 | 4.0000 | 100% | | | | | | | 4.0000 | 0.0850 |
| 01/22/10 | 3.6475 | 0% | 12/04/09 | 3.8850 | 25% | 01/13/10 | 3.7000 | 50% | 01/13/10 | 3.8000 | 25% | 3.7713 | (0.1238) |
| 02/19/10 | 3.6000 | 0% | 12/04/09 | 3.8850 | 25% | 01/13/10 | 3.7000 | 50% | 01/13/10 | 3.8000 | 25% | 3.7713 | (0.1713) |
| 03/19/10 | 3.7450 | 0% | 01/13/10 | 3.8075 | 25% | 01/21/10 | 3.7850 | 25% | 03/03/10 | 3.8350 | 50% | 3.8156 | (0.0706) |
| 04/21/10 | 3.5925 | 0% | 01/13/10 | 3.6775 | 25% | 01/21/10 | 3.7850 | 25% | 03/03/10 | 3.8350 | 50% | 3.8156 | (0.2231) |
| 05/19/10 | 3.5925 | 0% | 03/26/10 | 3.5100 | 50% | 05/18/10 | 3.5700 | 50% | | | | 3.6238 | (0.0313) |
| 06/23/10 | 3.4650 | 0% | 06/02/10 | 3.5100 | 100% | | | | | | | 3.5100 | (0.0450) |
| 07/22/10 | 3.7650 | 0% | 06/28/10 | 3.4500 | 50% | 06/29/10 | 3.3800 | 50% | | | | 3.4150 | 0.3500 |
| 08/20/10 | 4.2125 | 0% | 07/22/10 | 3.7500 | 100% | | | | | | | 3.7500 | 0.4625 |
| 09/04/10 | 5.2175 | 0% | 07/23/10 | 3.8500 | 100% | | | | | | | 3.8500 | 1.3675 |
| 10/22/10 | 5.6000 | 0% | 07/26/10 | 3.8000 | 100% | | | | | | | 3.8000 | 1.8000 |
| 11/16/10 | 5.2650 | 0% | 09/29/10 | 5.0200 | 100% | | | | | | | 5.0200 | 0.2450 |
| 12/23/10 | 6.0900 | 0% | 11/16/10 | 5.5025 | 25% | 12/08/10 | 5.5500 | 25% | 12/23/10 | 6.0700 | 50% | 5.7981 | 0.2919 |
| 01/19/11 | 6.4125 | 0% | 11/16/10 | 5.5025 | 25% | 01/01/11 | 6.0000 | 75% | | | | 5.8756 | 0.5369 |
| 02/11/11 | 6.9850 | 0% | 11/16/10 | 5.5025 | 25% | 01/10/11 | 6.0000 | 25% | 01/25/11 | 6.4000 | 50% | 6.0756 | 0.9094 |
| | | 100% | | | | | | | | | | - | - |
| | | 100% | | | | | | | | | | - | - |
| | | 100% | | | | | | | | | | - | - |
| | | 100% | | | | | | | | | | - | - |
| | | 100% | | | | | | | | | | - | - |
| | | 100% | | | | | | | | | | - | - |
| | | 100% | | | | | | | | | | - | - |
| | | 100% | | | | | | | | | | - | - |
| | | 100% | | | | | | | | | | - | - |

2/15/2011

Church's Cost Plus O3 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582891

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combinded Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.70 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5500) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | - |
| Sep-10 | 08/20/10 | $ 300.60 | 0% | 07/28/10 | $ 285.00 | 100% | | | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | 0% | 11/17/10 | $ 330.50 | 100% | | | | | | | $ 330.5000 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | 0% | 11/17/10 | $ 333.00 | 100% | | | | | | | $ 333.0000 | $ 50.4000 |
| Mar-11 | 02/11/11 | $ 382.50 | 0% | 11/17/10 | $ 333.00 | 100% | | | | | | | $ 333.0000 | $ 49.5000 |
| Apr-11 | | | 100% | | | | | | | | | | - | - |
| May-11 | | | 100% | | | | | | | | | | - | - |
| Jun-11 | | | 100% | | | | | | | | | | - | - |
| Jul-11 | | | 100% | | | | | | | | | | - | - |
| Aug-11 | | | 100% | | | | | | | | | | - | - |
| 9/1/201 | | | 100% | | | | | | | | | | - | - |
| Oct-11 | | | 100% | | | | | | | | | | - | - |
| Nov-11 | | | 100% | | | | | | | | | | - | - |
| Dec-11 | | | 100% | | | | | | | | | | - | - |

Church's Cost Plus 03 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582892

2/15/2011

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco  (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | 0 | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | | | 0.0700 | | 46.38 | 42.06 |
| Mentella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eah: 7:37 AM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582893

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**January 31, 2011 - February 27, 2011**

| | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2639 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.4118** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.5862** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8431** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.8107** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.9032** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.5632** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0063 |
| Fuel Surcharge - Plymouth | $0.0247 |
| Fuel Surcharge - Le Har | $0.0195 |
| Fuel Surcharge - Country Squire | $0.0024 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.81 |
| Average Case Weight - Dark Meat | 42.47 |

*Handwritten annotations:*

Previous mo. diff.

| | Co. | 8pc. | D.M. |
|---|---|---|---|
| Pilgrim | .8662 | .5462 |
| Koch | .8733 | .5616 |
| M-D | .8357 | |
| George's | .9032 | .5632 |

+.0300

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582894

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**January 31, 2011 - February 27, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $6.2319 | $0.1113 | 63.10% | 1.79 | $0.1257 |
| Soy Meal | $ 327.96 | $0.1640 | 22.60% | 1.79 | $0.0663 |
| Other | | $0.2231 | 14.30% | 1.79 | $0.0571 |
| Subtotal | | | 100.00% | | $0.2491 |
| Feed Shrink | | | 1.00% | | $0.0025 |
| Ingredient Cost of Feed | | | | | $0.2516 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2639 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 11/16/10 | Board | $ 5.0200 | | | $ 252.10 |
| 12/23/10 | Board | $ 5.7981 | | | $ 330.50 |
| 01/19/11 | Board | $ 5.8756 | | | $ 333.00 |
| | Average Board | $ 5.5646 | Average Board | | $ 305.20 |
| 11/16/10 | Basis | $ 0.0200 | Basis | | $ (1.50) |
| 12/23/10 | Basis | $ (0.0450) | Basis | | $ (0.50) |
| 01/19/11 | Basis | $ (0.0450) | Basis | | $ (0.50) |
| | Average Basis | $ (0.0233) | Average Basis | | $ (0.83) |
| 11/16/10 | Freight | $ 0.6902 | Freight | | $ 23.57 |
| 12/23/10 | Freight | $ 0.6909 | Freight | | $ 23.60 |
| 01/19/11 | Freight | $ 0.6909 | Freight | | $ 23.60 |
| | Average Freight | $ 0.6907 | Average Freight | | $ 23.59 |
| 11/16/10 | Monthly Total | $ 5.7302 | Monthly Total | | $ 274.17 |
| 12/23/10 | Monthly Total | $ 6.4440 | Monthly Total | | $ 353.60 |
| 01/19/11 | Monthly Total | $ 6.5215 | Monthly Total | | $ 356.10 |
| | Monthly Average | $ 6.2319 | Monthly Average | | $ 327.96 |

Church's Cost Plus 02 2011                                              1/19/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)     GEODOJ_0582895
May Contain Confidential Business Information; Not Subject to FOIA

| Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combined Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | $ 3.8075 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.8950) |
| 01/23/09 | $ 3.9050 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (0.7975) |
| 02/20/09 | $ 3.5025 | 0% | 10/01/08 | $ 5.0600 | 50% | 10/13/08 | $ 4.3450 | 50% | | | | $ 4.7025 | $ (1.2000) |
| 03/20/09 | $ 3.9650 | 0% | 10/01/08 | $ 5.1800 | 50% | 10/23/08 | $ 4.1000 | 50% | | | | $ 4.6400 | $ (0.6750) |
| 04/24/09 | $ 3.7700 | 0% | 11/21/08 | $ 3.9000 | 50% | 02/17/09 | $ 3.7300 | 50% | | | | $ 3.8150 | $ (0.0450) |
| 05/22/09 | $ 4.3025 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ 0.3913 |
| 06/18/09 | $ 4.0325 | 0% | 11/21/08 | $ 4.0000 | 50% | 02/17/09 | $ 3.8225 | 50% | | | | $ 3.9113 | $ 0.1213 |
| 07/24/09 | $ 3.1625 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/07/09 | $ 3.5500 | 50% | | | | $ 3.7363 | $ (0.5738) |
| 08/21/09 | $ 3.2175 | 0% | 02/17/09 | $ 3.9225 | 50% | 07/21/09 | $ 3.1500 | 50% | | | | $ 3.5363 | $ (0.3188) |
| 09/21/09 | $ 3.1800 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.5900 | $ (0.4100) |
| 10/26/09 | $ 3.9775 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9888 | $ (0.0113) |
| 11/20/09 | $ 3.9100 | 50% | 02/17/09 | $ 4.0000 | 50% | | | | | | | $ 3.9550 | $ (0.0450) |
| 12/18/09 | $ 4.0850 | 0% | 12/04/09 | $ 4.0000 | 100% | | | | | | | $ 4.0000 | $ 0.0850 |
| 01/22/10 | $ 3.6475 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (0.1238) |
| 02/19/10 | $ 3.6000 | 0% | 12/04/09 | $ 3.8850 | 25% | 01/13/10 | $ 3.7000 | 50% | 01/13/10 | $ 3.8000 | 25% | $ 3.7713 | $ (0.1713) |
| 03/19/10 | $ 3.7450 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ (0.0706) |
| 04/21/10 | $ 3.5925 | 0% | 01/13/10 | $ 3.8075 | 25% | 01/21/10 | $ 3.7850 | 25% | 03/03/10 | $ 3.8350 | 50% | $ 3.8156 | $ (0.2231) |
| 05/19/10 | $ 3.5925 | 0% | 03/26/10 | $ 3.6775 | 50% | 05/18/10 | $ 3.5700 | 50% | | | | $ 3.6238 | $ (0.0313) |
| 06/23/10 | $ 3.4650 | 0% | 06/02/10 | $ 3.5100 | 100% | | | | | | | $ 3.5100 | $ (0.0450) |
| 07/22/10 | $ 3.7650 | 0% | 06/28/10 | $ 3.4500 | 50% | 06/29/10 | $ 3.3800 | 50% | | | | $ 3.4150 | $ (0.3500) |
| 08/20/10 | $ 4.2125 | 0% | 07/22/10 | $ 3.7500 | 100% | | | | | | | $ 3.7500 | $ 0.4625 |
| 09/04/10 | $ 5.2175 | 0% | 07/23/10 | $ 3.8500 | 100% | | | | | | | $ 3.8500 | $ 1.3675 |
| 10/22/10 | $ 5.6000 | 0% | 07/26/10 | $ 3.8000 | 100% | | | | | | | $ 3.8000 | $ 1.8000 |
| 11/16/10 | $ 5.2850 | 0% | 09/29/10 | $ 5.0200 | 100% | | | | | | | $ 5.0200 | $ 0.2450 |
| 12/23/10 | $ 6.0900 | 0% | 11/16/10 | $ 5.5025 | 25% | 12/08/10 | $ 5.5500 | 25% | 12/23/10 | $ 6.0700 | 50% | $ 5.7981 | $ 0.2919 |
| 01/19/11 | $ 6.4125 | 0% | 11/16/10 | $ 5.5025 | 25% | 01/10/11 | $ 6.0000 | 75% | | | | $ 5.8756 | $ 0.5369 |
| | | 100% | | | | | | | | | | $ - | - |
| | | 100% | | | | | | | | | | $ - | - |
| | | 100% | | | | | | | | | | $ - | - |
| | | 100% | | | | | | | | | | $ - | - |
| | | 100% | | | | | | | | | | $ - | - |
| | | 100% | | | | | | | | | | $ - | - |
| | | 100% | | | | | | | | | | $ - | - |
| | | 100% | | | | | | | | | | $ - | - |

Church's Cost Plus 02 2011

1/19/2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582896

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combinded Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5000) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | 0% | 07/28/10 | $ 285.00 | 100% | | | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 77.7000 |
| Jan-11 | 12/23/10 | $ 352.70 | 0% | 11/17/10 | $ 330.50 | 100% | | | | | | | $ 330.5000 | $ 22.2000 |
| Feb-11 | 01/19/11 | $ 383.40 | 0% | 11/17/10 | $ 333.00 | 100% | | | | | | | $ 333.0000 | $ 50.4000 |
| Mar-11 | | | 0% | 11/17/10 | $ 333.00 | 100% | | | | | | | $ 333.0000 | $ (333.0000) |
| Apr-11 | | | 100% | | | | | | | | | | $ - | $ - |
| May-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Jun-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Jul-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Aug-11 | | | 100% | | | | | | | | | | $ - | $ - |
| 9/1/201 | | | 100% | | | | | | | | | | $ - | $ - |
| Oct-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Nov-11 | | | 100% | | | | | | | | | | $ - | $ - |
| Dec-11 | | | 100% | | | | | | | | | | $ - | $ - |

1/19/2011

Church's Cost Plus 02 2011

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582897

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales – No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eah: 3:11 PM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582898

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**January 03, 2011 - January 30, 2011**

| | Current |
|---|---|
| **Broiler Growout** | |
| Feed Expense | $0.2420 |
| Chick Cost | $0.0677 |
| Grower Pay | $0.0588 |
| Service Cost | $0.0025 |
| Catching & Live Haul | $0.0151 |
| DOA, Field & Plant Condemn | $0.0038 |
| **Total Growout Cost** | **$0.3899** |
| % WOG Yield | 70.25% |
| **Yielded Broiler Cost** | **$0.5550** |
| | |
| **1st Processing** | |
| Direct Labor | $0.0229 |
| Indirect Labor | $0.0227 |
| Plant Administration | $0.0071 |
| Plant Overhead | $0.0354 |
| Depreciation | $0.0160 |
| Corporate Overhead Cost | $0.0275 |
| Offal Credits | ($0.0142) |
| Giblet Credits | ($0.0042) |
| **Total 1st Process Cost** | **$0.1131** |
| RTC Yield % (Gib Yield) | 89.02% |
| **Yielded 1st Processing Cost** | **$0.1271** |
| | |
| **2nd Processing** | |
| Direct Labor | $0.0334 |
| Indirect Labor | $0.0061 |
| Plant Overhead | $0.0069 |
| Depreciation | 0.0000 |
| Packaging | $0.0400 |
| Downgrade/Reject | $0.0051 |
| **Total 2nd Processing Cost** | **$0.0915** |
| | |
| **Injection Process** | |
| Direct Labor | $0.0211 |
| Indirect Labor | $0.0044 |
| Marinade Cost | $0.0129 |
| **Total Inject Process Cost** | **$0.0384** |
| | |
| **Total Plant Cost** | **$0.8119** |
| Injection Yield - net of aging and drain | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7807** |
| | |
| Margin/Profit | $0.0925 |
| | |
| **FOB Cost Plus 8pc Price** | **$0.8732** |
| | |
| **FOB Cost Plus Dark Meat Price** | **$0.5332** |
| ($0.3400 back of 8pc price) | |
| | |
| **Additional Costs:** | |
| Fuel Surcharge - East | $0.0058 |
| Fuel Surcharge - West | $0.0123 |
| Freezer Cost | $0.0300 |
| | |
| Average Case Weight - 8 Piece | 45.81 |
| Average Case Weight - Dark Meat | 42.47 |

*(Handwritten notes in right margin:)*

+

Pervious Mo. diff.   CO.   8pc.   D.M.

Pilgrim   .8631   .5A31

Koch   .

M-D   .8272

+.0510   George's   .8732   .5332

Church's Cost Plus 01 2011                                        12/27/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582899

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**January 03, 2011 - January 30, 2011**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $5.5231 | $0.0986 | 63.10% | 1.79 | $0.1114 |
| Soy Meal | $ 300.65 | $0.1503 | 22.60% | 1.79 | $0.0608 |
| Other | | $0.2158 | 14.30% | 1.79 | $0.0552 |
| Subtotal | | | 100.00% | | $0.2274 |
| Feed Shrink | | | 1.00% | | $0.0023 |
| Ingredient Cost of Feed | | | | | $0.2297 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2420 |

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 10/22/10 | Board | $ | 3.8000 | | $ | 252.10 |
| 11/16/10 | Board | $ | 5.0200 | | $ | 252.10 |
| 12/23/10 | Board | $ | 5.7981 | | $ | 330.50 |
| | Average Board | $ | 4.8727 | Average Board | $ | 278.23 |
| 10/22/10 | Basis | $ | (0.0950) | Basis | $ | (1.50) |
| 11/16/10 | Basis | $ | 0.0200 | Basis | $ | (1.50) |
| 12/23/10 | Basis | $ | (0.0450) | Basis | $ | (0.50) |
| | Average Basis | $ | (0.0400) | Average Basis | $ | (1.17) |
| 10/22/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| 11/16/10 | Freight | $ | 0.6902 | Freight | $ | 23.57 |
| 12/23/10 | Freight | $ | 0.6909 | Freight | $ | 23.60 |
| | Average Freight | $ | 0.6904 | Average Freight | $ | 23.58 |
| 10/22/10 | Monthly Total | $ | 4.3952 | Monthly Total | $ | 274.17 |
| 11/16/10 | Monthly Total | $ | 5.7302 | Monthly Total | $ | 274.17 |
| 12/23/10 | Monthly Total | $ | 6.4440 | Monthly Total | $ | 353.60 |
| | Monthly Average | $ | 5.5231 | Monthly Average | $ | 300.65 |

Church's Cost Plus 01 2011

12/27/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582900

Church's Cost Plus 01 2011

12/27/2010

| Church's SBM | Market Date | Market Price | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Allocation % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Allocation % | Combinded Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 01/17/08 | $ 344.30 | 100% | | | | | | | | | | $ 344.30 | $ - |
| Feb-08 | 02/22/08 | $ 361.20 | 0% | 02/07/08 | $ 352.50 | 100% | | | | | | | $ 352.50 | $ 8.7000 |
| Mar-08 | 03/20/08 | $ 310.30 | 0% | 02/07/08 | $ 358.00 | 25% | 03/07/08 | $ 351.10 | 75% | | | | $ 352.83 | $ (42.5250) |
| Apr-08 | 04/18/08 | $ 346.70 | 0% | 03/07/08 | $ 351.10 | 100% | | | | | | | $ 351.10 | $ (4.4000) |
| May-08 | 05/23/08 | $ 336.60 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ (0.8000) |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 05/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jun-08 | 06/20/08 | $ 408.90 | 0% | 06/13/08 | $ 337.40 | 100% | | | | | | | $ 337.40 | $ 71.5000 |
| Jul-08 | 07/25/08 | $ 374.70 | 0% | 06/13/08 | $ 401.70 | 100% | | | | | | | $ 401.70 | $ (27.0000) |
| Aug-08 | 08/22/08 | $ 360.30 | 0% | 06/13/08 | $ 396.50 | 100% | | | | | | | $ 396.50 | $ (36.2000) |
| Sep-08 | 09/19/08 | $ 312.50 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (20.0000) |
| Oct-08 | 10/17/08 | $ 258.20 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (74.3000) |
| Nov-08 | 11/21/08 | $ 249.90 | 0% | 04/23/08 | $ 305.00 | 50% | 08/28/08 | $ 360.00 | 50% | | | | $ 332.50 | $ (82.6000) |
| Jan-09 | 12/19/08 | $ 267.50 | 0% | 10/01/08 | $ 288.00 | 50% | 10/23/08 | $ 255.00 | 50% | | | | $ 271.50 | $ (4.0000) |
| Feb-09 | 01/23/09 | $ 318.30 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ 44.3000 |
| Mar-09 | 02/20/09 | $ 270.00 | 0% | 10/01/08 | $ 293.00 | 50% | 11/21/08 | $ 255.00 | 50% | | | | $ 274.00 | $ (4.0000) |
| Apr-09 | 03/20/09 | $ 300.50 | 0% | 10/14/08 | $ 266.70 | 50% | 12/01/08 | $ 260.00 | 50% | | | | $ 263.35 | $ 37.1500 |
| May-09 | 04/24/09 | $ 325.40 | 0% | 12/01/08 | $ 260.00 | 100% | | | | | | | $ 260.00 | $ 65.4000 |
| Jun-09 | 05/22/09 | $ 375.00 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 100.0000 |
| Jul-09 | 06/18/09 | $ 405.40 | 0% | 02/18/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 130.4000 |
| Aug-09 | 07/24/09 | $ 323.20 | 0% | 02/17/09 | $ 275.00 | 100% | | | | | | | $ 275.00 | $ 48.2000 |
| Sep-09 | 08/21/09 | $ 333.00 | 0% | 02/17/09 | $ 267.00 | 100% | | | | | | | $ 267.00 | $ 66.0000 |
| Oct-09 | 09/21/09 | $ 290.00 | 0% | 02/17/09 | $ 258.50 | 100% | | | | | | | $ 258.50 | $ 31.5000 |
| Nov-09 | 10/26/09 | $ 303.30 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 46.5000 |
| Dec-09 | 11/20/09 | $ 317.10 | 0% | 02/17/09 | $ 256.80 | 100% | | | | | | | $ 256.80 | $ 60.3000 |
| Jan-10 | 12/18/09 | $ 301.40 | 0% | 12/22/09 | $ 300.00 | 100% | | | | | | | $ 300.00 | $ 1.4000 |
| Feb-10 | 01/22/10 | $ 286.40 | 50% | 01/08/10 | $ 298.00 | 25% | 01/21/10 | $ 289.00 | 25% | | | | $ 289.95 | $ (3.5000) |
| Mar-10 | 02/19/10 | $ 276.40 | 0% | 02/09/10 | $ 275.50 | 100% | | | | | | | $ 275.50 | $ 0.9000 |
| Apr-10 | 03/19/10 | $ 270.20 | 0% | 03/04/10 | $ 260.00 | 50% | 03/11/10 | $ 255.00 | 50% | | | | $ 257.50 | $ 12.7000 |
| May-10 | 04/21/10 | $ 293.00 | 100% | | | | | | | | | | $ 293.00 | $ - |
| Jun-10 | 05/19/10 | $ 273.40 | 100% | | | | | | | | | | $ 273.40 | $ - |
| Jul-10 | 06/23/10 | $ 289.30 | 50% | 05/25/10 | $ 270.00 | 50% | | | | | | | $ 279.65 | $ 9.6500 |
| Aug-10 | 07/22/10 | $ 300.20 | 0% | 07/23/10 | $ 300.20 | 100% | | | | | | | $ 300.20 | $ - |
| Sep-10 | 08/20/10 | $ 300.80 | 0% | 07/28/10 | $ 285.00 | 100% | | | | | | | $ 285.00 | $ 15.8000 |
| Oct-10 | 09/24/10 | $ 313.20 | 0% | 05/27/10 | $ 252.30 | 100% | | | | | | | $ 252.30 | $ 60.9000 |
| Nov-10 | 10/22/10 | $ 330.90 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 78.8000 |
| Dec-10 | 11/16/10 | $ 329.80 | 0% | 05/27/10 | $ 252.10 | 100% | | | | | | | $ 252.10 | $ 77.7000 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582901

## Monday, 03/01/2010 through Sunday, 03/28/2010

| Poultry Distributor | Poultry Processor | FOB 8-piece | FOB Dark | Freight per Lb. to DC | Fuel Surcharge to DC | Distribution Fee | Distribution Fuel Surcharge | Billed Weight Per Case 8-Piece | Billed Weight Per Case Dark |
|---|---|---|---|---|---|---|---|---|---|
| Direct George's-KS City, KS/MO | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Evco (Topeka-Junction City) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Kuna (Ft. Leonardwood-Col. MO) | George's-AR | 0.8076 | 0.4676 | 0 | 0 | 0.0875 | | 46.38 | 42.06 |
| Lehar Sales - No. CA | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Plymouth Poultry | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Country Squire-OK | George's-AR | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |
| Direct George's (VA) | George's-VA | 0.8076 | 0.4676 | 0 | | 0.0700 | | 46.38 | 42.06 |
| Menella's | George's-VA | 0.8076 | 0.4676 | | | | | 46.38 | 42.06 |

L:\Purchasing\8PC and Dk Movement per week per store\2010\Poultry Supplier-Distributor Monthly Cost Breakout for 2010.xls

updated by eah: 10:34 AM

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582902

## AMENDMENT TO POULTRY SUPPLY AGREEMENT

This Amendment to Poultry Supply Agreement (the "Amendment") is made and entered into as of this 7th day of January, 2011 by and between George's, Inc., an Arkansas Corporation ("George's") and Cajun Operating Company, d/b/a Church's Chicken, a Delaware corporation ("Cajun").

**Background:**

On December 18, 2009, George's and Cajun entered into a Poultry Supply Agreement (the "Agreement") for the purposes of George's furnishing poultry to the Church's Chicken restaurants in accordance with the Agreement.  It has become necessary for the parties to amend the Agreement to reflect new terms and conditions of the Amendment.

**Agreement:**  The parties acknowledging appropriate consideration agree to the following terms that shall amend the referenced Agreement and shall supersede any and all terms to that Agreement that may contradict the following terms:

1.  Cajun agrees to pay George's and George's agrees to accept a 1.13 cents per pound net increase in the 8 piece formula price effective as of January 3, 2011.

2.   George's agrees to provide 8 piece poultry product and dark meat product from its Arkansas and Virginia operations for the calendar year 2011 in mix and volumes ("volumes") not to exceed those outlined in the table below.  Provided however, if volumes do not meet the defined volumes in the table below due to the ongoing realignment of Cajun's distribution system, market conditions, or other reasonable action by Cajun, then George's agrees that there will be no penalty assessed against Cajun nor will such failure to meet defined volumes be considered a violation of the Agreement or this Amendment.  Provided further, the total maximum annualized volume commitment shall not exceed sixteen million five hundred thousand (16,500,000) pounds if George's continues to supply Lehar with poultry products after April 30, 2011; provided however, in the event that George's does not continue to supply Lehar poultry products after  April 30, 2011 then the total annualized maximum volume commitment shall not exceed fourteen million five hundred thousand (14,500,000) pounds:

|  | VIRGINIA | | | ARKANSAS | | | COMBINED | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **8PC** | **Dark** | **TOTAL** | **8PC** | **Dark** | **TOTAL** | **8PC** | **Dark** | **TOTAL** |
| TARGET | 41,549 | 45,325 | 86,874 | 83,352 | 138,427 | 221,778 | 124,901 | 183,751 | 308,652 |
| RANGE |  |  |  |  |  |  |  |  |  |
| 10% | 45,704 | 49,857 | 95,561 | 91,687 | 152,270 | 243,956 | 137,391 | 202,127 | 339,517 |
| -10% | 37,394 | 40,792 | 78,186 | 75,016 | 124,584 | 199,601 | 112,411 | 165,376 | 277,787 |

**WITH LEHAR** (heading above ARKANSAS columns)

| | VIRGINIA | | | WITHOUT LEHAR ARKANSAS | | | COMBINED | | |
|---|---|---|---|---|---|---|---|---|---|
| | **8PC** | **Dark** | **TOTAL** | **8PC** | **Dark** | **TOTAL** | **8PC** | **Dark** | **TOTAL** |
| TARGET | 41,549 | 45,325 | 86,874 | 74,809 | 107,580 | 182,388 | 116,358 | 152,904 | 269,262 |
| RANGE | | | | | | | | | |
| 10% | 45,704 | 49,857 | 95,561 | 82,290 | 118,338 | 200,627 | 127,994 | 168,195 | 296,188 |
| -10% | 37,394 | 40,792 | 78,186 | 67,328 | 96,822 | 164,150 | 104,722 | 137,614 | 242,336 |

3. It is understood and agreed that until April 30, 2011 the dark meat is priced at 34 cents less than the 8 piece formula price. Cajun has agreed to use its best efforts to find, on or before April 30, 2011, an alternative supply of poultry products to replace the poultry products supplied by George's in the territory known as Lehar. In the event, however, Cajun is not successful in finding an alternative supply of poultry products to replace the poultry products supplied by George's in the territory known as Lehar, and George's is required to continue to supply poultry products in the territory known as Lehar after May 1, 2011, then, thereafter, Cajun agrees to a price adjustment for all dark meat purchased for all geographical areas based upon 29 cents less than the 8 piece formula price. In the event Cajun is successful in finding an alternative supply of poultry products to replace the poultry products supplied by George's in the territory known as Lehar, George's agrees to continue supplying Church's dark meat consistent with the volumes specified in the WITHOUT LEHAR section of the chart included in paragraph 2 hereinabove at 34 cents less than the 8 piece formula price through December 31, 2011.

4. Cajun and George's agree that the Poultry Supply Agreement dated as of December 18, 2009 shall terminate as of December 31, 2011. This termination shall be final and binding with no obligations on either party beyond that date.

The terms of this Amendment are subject to the approval of the Church's Supply Chain Purchasing Board, with the understanding that Cajun's senior management will recommend acceptance of this Amendment. Written verification of the approval and ratification of the Church's Supply Chain Purchasing Board shall be provided to George's no later than January 7, 2011. In the event that this Amendment is not approved and ratified by Church's Supply Chain Purchasing Board by January 7, 2011 the Agreement shall terminate on January 7, 2011 and the termination shall be final with no obligations on either party beyond that date.

This Agreement is agreed to and executed as of the date first above written as indicated by its representatives' signature below.

**CAJUN OPERATING COMPANY**
By: _____
Name: _____
Title: _____

**GEORGE'S, INC.**
By: _____
Name: _____

2

**Darrel Keck**

| | |
|---|---|
| **From:** | Darrel Keck |
| **Sent:** | Thursday, December 09, 2010 1:27 PM |
| **To:** | 'Will Costello'; Elizabeth Batchelor |
| **Cc:** | Ric Blake; Charles George |
| **Subject:** | Alternative proposal |
| **Attachments:** | Book1.pdf |

Will,

The attached costing model is an alternative  proposal for you to consider along with the options outlined in my email earlier this week.

This model/offering is contingent upon the following:

- The Lehar volume is moved to another supplier prior to April 30, 2011.
- All agreements terminate December 31, 2011.


We are awaiting a call from Elizabeth to establish a time later today  for a conference call to review and attempt to answer any questions.

Thank you,
Darrel

1

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582905

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**Church's Cost Plus Pricing Vs Actual**

| | Current | ORIGINAL PROPOSAL NEW COST | DIFF | 12/9/2010 Revised offering NEW | DIFF |
|---|---|---|---|---|---|
| **Broiler Growout** | | | | | |
| Feed Expense | $0.2181 | $0.2198 | $ 0.0017 | $0.2198 | $ 0.0017 |
| Chick Cost | $0.0640 | $0.0677 | $ 0.0037 | $0.0677 | $ 0.0037 |
| Grower Pay | $0.0577 | $0.0588 | $ 0.0011 | $0.0588 | $ 0.0011 |
| Service Cost | $0.0034 | $0.0025 | $ (0.0009) | $0.0025 | $ (0.0009) |
| Catching & Live Haul | $0.0143 | $0.0151 | $ 0.0008 | $0.0151 | $ 0.0008 |
| DOA, Field & Plant Condemn | $0.0042 | $0.0038 | $ (0.0004) | $0.0038 | $ (0.0004) |
| **Total Growout Cost** | **$0.3617** | **$0.3677** | **$ 0.0060** | **$0.3677** | **$ 0.0060** |
| % WOG Yield | 70.00% | 70.25% | | 70.25% | |
| **Yielded Broiler Cost** | **$0.5167** | **$0.5234** | **$ 0.0067** | **$0.5234** | **$ 0.0067** |
| | | | | | |
| **1st Processing** | | | | | |
| Direct Labor | $0.0222 | $0.0229 | $ 0.0007 | $0.0229 | $ 0.0007 |
| Indirect Labor | $0.0220 | $0.0227 | $ 0.0007 | $0.0227 | $ 0.0007 |
| Plant Administration | $0.0065 | $0.0071 | $ 0.0006 | $0.0071 | $ 0.0006 |
| Plant Overhead | $0.0460 | $0.0354 | $ (0.0106) | $0.0354 | $ (0.0106) |
| Depreciation | $0.0142 | $0.0160 | $ 0.0018 | $0.0160 | $ 0.0018 |
| Corporate Overhead Cost | $0.0270 | $0.0275 | $ 0.0005 | $0.0275 | $ 0.0005 |
| Offal Credits | ($0.0102) | ($0.0142) | $ (0.0040) | ($0.0142) | $ (0.0040) |
| Giblet Credits | ($0.0045) | ($0.0042) | $ 0.0003 | ($0.0042) | $ 0.0003 |
| **Total 1st Process Cost** | **$0.1232** | **$0.1131** | **$ (0.0101)** | **$0.1131** | **$ (0.0101)** |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% | | 89.02% | |
| **Yielded 1st Processing Cost** | **$0.1384** | **$0.1271** | **$ (0.0113)** | **$0.1271** | **$ (0.0113)** |
| | | | | | |
| **2nd Processing** | | | | | |
| Direct Labor | $0.0252 | $0.0334 | $ 0.0082 | $0.0334 | $ 0.0082 |
| Indirect Labor | $0.0044 | $0.0061 | $ 0.0017 | $0.0061 | $ 0.0017 |
| Plant Overhead | $0.0058 | $0.0069 | $ 0.0011 | $0.0069 | $ 0.0011 |
| Depreciation | $0.0022 | $0.0000 | $ (0.0022) | $0.0000 | $ (0.0022) |
| Packaging | $0.0175 | $0.0186 | $ 0.0011 | $0.0451 | $ 0.0276 |
| Downgrade/Reject | $0.0051 | $0.0051 | $ - | $0.0051 | $ - |
| **Total 2nd Processing Cost** | **$0.0602** | **$0.0701** | **$ 0.0099** | **$0.0915** | **$ 0.0313** |
| | | | | | $ - |
| **Injection Process** | | | $ - | | |
| Direct Labor | $0.0205 | $0.0211 | $ 0.0006 | $0.0211 | $ 0.0006 |
| Indirect Labor | $0.0043 | $0.0044 | $ 0.0001 | $0.0044 | $ 0.0001 |
| Marinade Cost | $0.0129 | $0.0129 | $ - | $0.0129 | $ - |
| **Total Inject Process Cost** | **$0.0377** | **$0.0384** | **$ 0.0007** | **$0.0384** | **$ 0.0007** |
| | | | $ - | | |
| **Total Plant Cost** | **$0.7530** | **$0.7590** | **$ 0.0060** | **$0.7804** | **$ 0.0274** |
| Injection Yield - net of aging and drain | 104.00% | 104.00% | $ - | 104.00% | |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7240** | **$0.7298** | **$ 0.0057** | **$0.7504** | **$ 0.0263** |
| | | | $ - | | |
| Margin/Profit | $0.0925 | $0.1000 | $ 0.0075 | $0.0925 | $ - |
| | | | $ - | | $ - |
| **FOB Cost Plus 8pc Price** | **$0.8165** | **$0.8298** | **$ 0.0132** | **$0.8429** | **$ 0.0263** |
| **FOB Cost Plus Dark Meat Price** | **$0.4765** | **$0.5398** | | **$0.5029** | |
| **DARK MEAT BACK OF 8PC** | **($0.3400)** | **($0.2900)** | **$ 0.0500** | **($0.3400)** | |
| | | | | | |
| **Additional Costs:** | | | | | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 | NA | | NA | |
| KC/Missouri Direct Distribution Route Fee | $0.0875 | NA | | NA | |
| Virginia Direct Distribution Route Fee | $0.0700 | $ 0.0700 | $ - | $ 0.0700 | $ 0.0700 |
| CVP Packaging Cost | $0.0150 | $ 0.0150 | $ - | NA | |
| Fuel Surcharge - East | $0.0051 | $ 0.0051 | $ - | $ 0.0051 | $ 0.0051 |
| Fuel Surcharge - West | $0.0109 | $ 0.0109 | $ - | $ 0.0109 | $ 0.0109 |
| Freezer Cost | $0.0300 | $ 0.0300 | $ - | $ 0.0300 | $ 0.0300 |
| | | | | | |
| Average Case Weight - 8 Piece | 45.66 | | | | |
| Average Case Weight - Dark Meat | 42.93 | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582906

**Darrel Keck**

| | |
|---|---|
| **From:** | Dusty Profumo [dprofumo@churchs.com] |
| **Sent:** | Wednesday, December 22, 2010 2:57 PM |
| **To:** | Darrel Keck |
| **Cc:** | Will Costello; Ken A. Cutshaw |
| **Subject:** | Poultry Supply |

Darrell:

This will confirm our phone conversation of today.

1. Church's agrees to a 1.13 cents per pound increase in the 8 piece formula price effective 1/1/2011.
2. George's agrees to provide 8 piece and dark meat in volumes and in geographic areas previously communicated, including to Lehar, through April 30, 2011 with dark meat priced at 34 cents less than the 8 piece formula price.
3. Church's will attempt to find alternative supply to replace the George's volume going to Lehar by April 30, 2011.
4. If Church's is not successful, and still needs George's to supply the Lehar volume beyond April 30, 2011, Church's agrees to a price equal to 29 cents less than the 8 piece formula for all dark meat supplied by George's after April 30, 2011, and George's agrees to supply the Lehar volume beyond April 30, 2011. If Church's is successful in finding alternative supply for the Lehar volume, George's agrees to continue to supply the remaining volume and geographic areas at the pre April 30 prices, including specifically dark meat at 34 cents less than the 8 piece price.
5. Both parties agree that the current contract will terminate December 31, 2011.
6. By formal agreement with the Church's franchise system, all of the above is subject to approval of the Church's Supply Chain Board. Church's senior management will strongly recommend acceptance.

Let me know if there are any questions or if further clarification is needed. We will prepare a contract amendment incorporating the points above.

Louis J. (Dusty) Profumo
**Church's Chicken**
Direct phone - 770-350-3803
www.churchs.com
Private & Confidential, Do Not Copy



Please note the change in our toll free numbers.
1. Church's main: 1-877-496-8880
2. Employee Service Center: 1-877-792-8999

Our Vision:
"Become the most respected and admired Chicken QSR brand."

1

CONFIDENTIALITY NOTICE : This e-mail (including attachments) contains information that is confidential, proprietary or legally privileged. If you are not the intended recipient, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately by e-mail or phone at 877-496-8880 and delete the message. Thank you.

2

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582908

**Darrel Keck**

| | |
|---|---|
| **From:** | Darrel Keck |
| **Sent:** | Thursday, December 09, 2010 1:27 PM |
| **To:** | 'Will Costello'; Elizabeth Batchelor |
| **Cc:** | Ric Blake; Charles George |
| **Subject:** | Alternative proposal |
| **Attachments:** | Book1.pdf |

Will,
The attached costing model is an alternative proposal for you to consider along with the options outlined in my email earlier this week.

This model/offering is contingent upon the following:
- The Lehar volume is moved to another supplier prior to April 30, 2011.
- All agreements terminate December 31, 2011.


We are awaiting a call from Elizabeth to establish a time later today for a conference call to review and attempt to answer any questions.

Thank you,
Darrel

1

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)          GEODOJ_0582909
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**Church's Cost Plus Pricing Vs Actual**

| | Current | ORIGINAL PROPOSAL NEW COST | DIFF | 12/9/2010 Revised offering NEW | DIFF |
|---|---|---|---|---|---|
| **Broiler Growout** | | | | | |
| Feed Expense | $0.2181 | $0.2198 | $ 0.0017 | $0.2198 | $ 0.0017 |
| Chick Cost | $0.0640 | $0.0677 | $ 0.0037 | $0.0677 | $ 0.0037 |
| Grower Pay | $0.0577 | $0.0588 | $ 0.0011 | $0.0588 | $ 0.0011 |
| Service Cost | $0.0034 | $0.0025 | $ (0.0009) | $0.0025 | $ (0.0009) |
| Catching & Live Haul | $0.0143 | $0.0151 | $ 0.0008 | $0.0151 | $ 0.0008 |
| DOA, Field & Plant Condemn | $0.0042 | $0.0038 | $ (0.0004) | $0.0038 | $ (0.0004) |
| **Total Growout Cost** | **$0.3617** | **$0.3677** | **$ 0.0060** | **$0.3677** | **$ 0.0060** |
| % WOG Yield | 70.00% | 70.25% | | 70.25% | |
| **Yielded Broiler Cost** | **$0.5167** | **$0.5234** | **$ 0.0067** | **$0.5234** | **$ 0.0067** |
| | | | | | |
| **1st Processing** | | | | | |
| Direct Labor | $0.0222 | $0.0229 | $ 0.0007 | $0.0229 | $ 0.0007 |
| Indirect Labor | $0.0220 | $0.0227 | $ 0.0007 | $0.0227 | $ 0.0007 |
| Plant Administration | $0.0065 | $0.0071 | $ 0.0006 | $0.0071 | $ 0.0006 |
| Plant Overhead | $0.0460 | $0.0354 | $ (0.0106) | $0.0354 | $ (0.0106) |
| Depreciation | $0.0142 | $0.0160 | $ 0.0018 | $0.0160 | $ 0.0018 |
| Corporate Overhead Cost | $0.0270 | $0.0275 | $ 0.0005 | $0.0275 | $ 0.0005 |
| Offal Credits | ($0.0102) | ($0.0142) | $ (0.0040) | ($0.0142) | $ (0.0040) |
| Giblet Credits | ($0.0045) | ($0.0042) | $ 0.0003 | ($0.0042) | $ 0.0003 |
| **Total 1st Process Cost** | **$0.1232** | **$0.1131** | **$ (0.0101)** | **$0.1131** | **$ (0.0101)** |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% | | 89.02% | |
| **Yielded 1st Processing Cost** | **$0.1384** | **$0.1271** | **$ (0.0113)** | **$0.1271** | **$ (0.0113)** |
| | | | | | |
| **2nd Processing** | | | | | |
| Direct Labor | $0.0252 | $0.0334 | $ 0.0082 | $0.0334 | $ 0.0082 |
| Indirect Labor | $0.0044 | $0.0061 | $ 0.0017 | $0.0061 | $ 0.0017 |
| Plant Overhead | $0.0058 | $0.0069 | $ 0.0011 | $0.0069 | $ 0.0011 |
| Depreciation | $0.0022 | $0.0000 | $ (0.0022) | $0.0000 | $ (0.0022) |
| Packaging | $0.0175 | $0.0186 | $ 0.0011 | $0.0400 | $ 0.0225 |
| Downgrade/Reject | $0.0051 | $0.0051 | $ - | $0.0051 | $ - |
| **Total 2nd Processing Cost** | **$0.0602** | **$0.0701** | **$ 0.0099** | **$0.0915** | **$ 0.0313** |
| | | | $ - | | $ - |
| **Injection Process** | | | $ - | | $ - |
| Direct Labor | $0.0205 | $0.0211 | $ 0.0006 | $0.0211 | $ 0.0006 |
| Indirect Labor | $0.0043 | $0.0044 | $ 0.0001 | $0.0044 | $ 0.0001 |
| Marinade Cost | $0.0129 | $0.0129 | $ - | $0.0129 | $ - |
| **Total Inject Process Cost** | **$0.0377** | **$0.0384** | **$ 0.0007** | **$0.0384** | **$ 0.0007** |
| | | | $ - | | $ - |
| **Total Plant Cost** | **$0.7530** | **$0.7590** | **$ 0.0060** | **$0.7804** | **$ 0.0274** |
| Injection Yield - net of aging and drain | 104.00% | 104.00% | $ - | 104.00% | $ - |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7240** | **$0.7298** | **$ 0.0057** | **$0.7504** | **$ 0.0263** |
| | | | $ - | | $ - |
| Margin/Profit | $0.0925 | $0.1000 | $ 0.0075 | $0.0925 | $ - |
| | | | $ - | | $ - |
| **FOB Cost Plus 8pc Price** | **$0.8165** | **$0.8298** | **$ 0.0132** | **$0.8429** | **$ 0.0263** |
| **FOB Cost Plus Dark Meat Price** | **$0.4765** | **$0.5398** | | **$0.5029** | |
| **DARK MEAT BACK OF 8PC** | **($0.3400)** | **($0.2900)** | **$ 0.0500** | **($0.3400)** | |
| | | | | | |
| **Additional Costs:** | | | | | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 | NA | | NA | |
| KC/Missouri Direct Distribution Route Fee | $0.0875 | NA | | NA | |
| Virginia Direct Distribution Route Fee | $0.0700 | $ 0.0700 | $ - | $ 0.0700 | $ 0.0700 |
| CVP Packaging Cost | $0.0150 | $ 0.0150 | $ - | NA | |
| Fuel Surcharge - East | $0.0051 | $ 0.0051 | $ - | $ 0.0051 | $ 0.0051 |
| Fuel Surcharge - West | $0.0109 | $ 0.0109 | $ - | $ 0.0109 | $ 0.0109 |
| Freezer Cost | $0.0300 | $ 0.0300 | $ - | $ 0.0300 | $ 0.0300 |
| | | | | | |
| Average Case Weight - 8 Piece | 45.66 | | | | |
| Average Case Weight - Dark Meat | 42.93 | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582910

| | | | |
|---|---|---|---|
| MODEL | | $ | 0.0057 |
| Monday | | $ | 0.0046 |
| Thurs Adjustments | | | |
| Packaging (Below line adj) | $  0.0150 | $ | 0.0196 |
| 100% CVP Requirement | $  0.0067 | $ | 0.0263 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582911

| Current Average Case Weight | | | 44.80 | | |
|---|---|---|---|---|---|
| **1892** | | | | | |
| | | | | with .04% loss | |
| | Item # | Qty | Item $ | Total $ | $/Lb |
| BOX | 1095 | 2 | $0.1380 | $0.2870 | $0.0064 |
| LID | 1096 | 1 | $0.7040 | $0.7322 | $0.0163 |
| BAG | 4105 | 1 | $0.2880 | $0.2995 | $0.0067 |
| BAG | 110WICK | 8 | $0.0204 | $0.1697 | $0.0038 |
| LABEL | 13X5.5M | 1 | $0.0149 | $0.0155 | $0.0003 |
| CO2 | 11OOCO2 | 1 | $0.1000 | $0.1040 | $0.0023 |
| | | | | $1.6079 | $0.0359 |

| Current Average Case Weight | | | 42.00 | | |
|---|---|---|---|---|---|
| **1893** | | | | | |
| | | | | with .04% loss | |
| | Item # | Qty | Item $ | Total $ | $/Lb |
| BOX | 1095 | 2 | $0.1380 | $0.2870 | $0.0068 |
| LID | 1096 | 1 | $0.7040 | $0.7322 | $0.0174 |
| BAG | 4105 | 1 | $0.2880 | $0.2995 | $0.0071 |
| BAG | 110WICK | 8 | $0.0204 | $0.1697 | $0.0040 |
| LABEL | 13X5.5M | 1 | $0.0149 | $0.0155 | $0.0004 |
| CO2 | 11OOCO2 | 3 | $0.1000 | $0.3120 | $0.0074 |
| | | | | $1.8159 | $0.0432 |

| Current Average Case Weight | | | 41.05 | | |
|---|---|---|---|---|---|
| **5782** | | | | | |
| | | | | with .04% loss | |
| | Item # | Qty | Item $ | Total $ | $/Lb |
| BOX | 1095 | 2 | $0.1380 | $0.2870 | $0.0070 |
| LID | 1096 | 1 | $0.7040 | $0.7322 | $0.0178 |
| BAG | 4105 | 1 | $0.2880 | $0.2995 | $0.0073 |
| BAG | 110WICK | 8 | $0.0204 | $0.1697 | $0.0041 |
| LABEL | 13X5.5M | 1 | $0.0149 | $0.0155 | $0.0004 |
| CO2 | 11OOCO2 | 1 | $0.1000 | $0.1040 | $0.0025 |
| | | | | $1.6079 | $0.0392 |

| Current Average Case Weight | | | 41.05 | | |
|---|---|---|---|---|---|
| **5783** | | | | | |
| | | | | with .04% loss | |
| | Item # | Qty | Item $ | Total $ | $/Lb |
| BOX | 1095 | 2 | $0.1380 | $0.2870 | $0.0070 |
| LID | 1096 | 1 | $0.7040 | $0.7322 | $0.0178 |
| BAG | 4105 | 1 | $0.2880 | $0.2995 | $0.0073 |
| BAG | 110WICK | 8 | $0.0204 | $0.1697 | $0.0041 |
| LABEL | 13X5.5M | 1 | $0.0149 | $0.0155 | $0.0004 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582912

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**Church's Cost Plus Pricing Vs Actual**
**#REF!**

|  | Current | NEW COST | DIFF | 12/9/2010 Revised offering NEW | DIFF |
|---|---|---|---|---|---|
| **Broiler Growout** | | | | | |
| Feed Expense | $0.2181 | $0.2198 | $ 0.0017 | $0.2198 | $ 0.0017 |
| Chick Cost | $0.0640 | $0.0677 | $ 0.0037 | $0.0677 | $ 0.0037 |
| Grower Pay | $0.0577 | $0.0588 | $ 0.0011 | $0.0588 | $ 0.0011 |
| Service Cost | $0.0034 | $0.0025 | $ (0.0009) | $0.0025 | $ (0.0009) |
| Catching & Live Haul | $0.0143 | $0.0151 | $ 0.0008 | $0.0151 | $ 0.0008 |
| DOA, Field & Plant Condemn | $0.0042 | $0.0038 | $ (0.0004) | $0.0038 | $ (0.0004) |
| **Total Growout Cost** | **$0.3617** | **$0.3677** | **$ 0.0060** | **$0.3677** | **$ 0.0060** |
| % WOG Yield | 70.00% | 70.25% | | 70.25% | |
| **Yielded Broiler Cost** | **$0.5167** | **$0.5234** | **$ 0.0067** | **$0.5234** | **$ 0.0067** |
| | | | | | |
| **1st Processing** | | | | | |
| Direct Labor | $0.0222 | $0.0229 | $ 0.0007 | $0.0229 | $ 0.0007 |
| Indirect Labor | $0.0220 | $0.0227 | $ 0.0007 | $0.0227 | $ 0.0007 |
| Plant Administration | $0.0065 | $0.0071 | $ 0.0006 | $0.0071 | $ 0.0006 |
| Plant Overhead | $0.0460 | $0.0354 | $ (0.0106) | $0.0354 | $ (0.0106) |
| Depreciation | $0.0142 | $0.0160 | $ 0.0018 | $0.0160 | $ 0.0018 |
| Corporate Overhead Cost | $0.0270 | $0.0275 | $ 0.0005 | $0.0275 | $ 0.0005 |
| Offal Credits | ($0.0102) | ($0.0142) | $ (0.0040) | ($0.0142) | $ (0.0040) |
| Giblet Credits | ($0.0045) | ($0.0042) | $ 0.0003 | ($0.0042) | $ 0.0003 |
| **Total 1st Process Cost** | **$0.1232** | **$0.1131** | **$ (0.0101)** | **$0.1131** | **$ (0.0101)** |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% | | 89.02% | |
| **Yielded 1st Processing Cost** | **$0.1384** | **$0.1271** | **$ (0.0113)** | **$0.1271** | **$ (0.0113)** |
| | | | | | |
| **2nd Processing** | | | | | |
| Direct Labor | $0.0252 | $0.0334 | $ 0.0082 | $0.0334 | $ 0.0082 |
| Indirect Labor | $0.0044 | $0.0061 | $ 0.0017 | $0.0061 | $ 0.0017 |
| Plant Overhead | $0.0058 | $0.0069 | $ 0.0011 | $0.0069 | $ 0.0011 |
| Depreciation | $0.0022 | $0.0022 | $ (0.0022) | | $ (0.0022) |
| Packaging | $0.0175 | $0.0186 | $ 0.0011 | $0.0400 | $ 0.0225 |
| Downgrade/Reject | $0.0051 | $0.0051 | $ - | $0.0051 | $ - |
| **Total 2nd Processing Cost** | **$0.0602** | **$0.0701** | **$ 0.0099** | **$0.0915** | **$ 0.0313** |
| | | | $ - | | $ - |
| **Injection Process** | | | $ - | | |
| Direct Labor | $0.0205 | $0.0211 | $ 0.0006 | $0.0211 | $ 0.0006 |
| Indirect Labor | $0.0043 | $0.0044 | $ 0.0001 | $0.0044 | $ 0.0001 |
| Marinade Cost | $0.0129 | $0.0129 | $ - | $0.0129 | $ - |
| **Total Inject Process Cost** | **$0.0377** | **$0.0384** | **$ 0.0007** | **$0.0384** | **$ 0.0007** |
| | | | $ - | | |
| **Total Plant Cost** | **$0.7530** | **$0.7590** | **$ 0.0060** | **$0.7804** | **$ 0.0274** |
| Injection Yield - net of aging and drain | 104.00% | 104.00% | $ - | 104.00% | |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7240** | **$0.7298** | **$ 0.0057** | **$0.7504** | **$ 0.0263** |
| | | | $ - | | $ - |
| Margin/Profit | $0.0925 | $0.1000 | $ 0.0075 | $0.0925 | $ - |
| | | | $ - | | $ - |
| **FOB Cost Plus 8pc Price** | **$0.8165** | **$0.8298** | **$ 0.0132** | **$0.8429** | **$ 0.0263** |
| | | | | | |
| **FOB Cost Plus Dark Meat Price** | **$0.4765** | **$0.5398** | | **$0.5029** | |
| ($0.3400 back of 8pc price) | | **($0.2900)** | **$ 0.0500** | **($0.3400)** | |
| | | | | | |
| **Additional Costs:** | | | | | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 | NA | | NA | |
| KC/Missouri Direct Distribution Route Fee | $0.0875 | NA | | NA | |
| Virginia Direct Distribution Route Fee | $0.0700 | $ 0.0700 | $ - | $ 0.0700 | $ 0.0700 |
| CVP Packaging Cost | $0.0150 | $ 0.0150 | $ - | NA | |
| Fuel Surcharge - East | $0.0051 | $ 0.0051 | $ - | $ 0.0051 | $ 0.0051 |
| Fuel Surcharge - West | $0.0109 | $ 0.0109 | $ - | $ 0.0109 | $ 0.0109 |
| Freezer Cost | $0.0300 | $ 0.0300 | $ - | $ 0.0300 | $ 0.0300 |
| | | | | | |
| Average Case Weight - 8 Piece | 45.66 | | | | |
| Average Case Weight - Dark Meat | 42.93 | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582913

| | | | | | |
|---|---|---|---|---|---|
| CO2 | 11OOCO2 | 3 | $0.1000 | $0.3120 | $0.0076 |
| | | | | $1.8159 | $0.0442 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582914

46

45

43

43

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**Church's Cost Plus Pricing Vs Actual**
**October 04, 2010 - October 31, 2010**

NEW

| | Current | Actual | Difference | | COST | DIFF |
|---|---|---|---|---|---|---|
| **Broiler Growout** | | | | | | |
| Feed Expense | $0.2181 | $0.2181 | | KFC | $0.2198 | $0.0017 |
| Chick Cost | $0.0640 | $0.0681 | $0.0041 | KFC | $0.0677 | $0.0037 |
| Grower Pay | $0.0577 | $0.0564 | ($0.0013) | KFC | $0.0588 | $0.0011 |
| Service Cost | $0.0034 | $0.0026 | ($0.0008) | KFC | $0.0025 | ($0.0009) |
| Catching & Live Haul | $0.0143 | $0.0145 | $0.0002 | KFC | $0.0151 | $0.0008 |
| DOA, Field & Plant Condemn | $0.0042 | $0.0043 | $0.0001 | KFC | $0.0038 | ($0.0004) |
| **Total Growout Cost** | **$0.3617** | **$0.3640** | $0.0023 | | **$0.3677** | $0.0060 |
| % WOG Yield | 70.00% | 70.00% | | KFC | 70.25% | 0.0025 |
| **Yielded Broiler Cost** | **$0.5167** | **$0.5201** | $0.0033 | | **$0.5234** | $0.0067 |
| | | | | | | |
| **1st Processing** | | | | | | |
| Direct Labor | $0.0222 | $0.0246 | $0.0024 | cp + 3% | $0.0229 | $0.0007 |
| Indirect Labor | $0.0220 | $0.0150 | ($0.0070) | cp + 3% | $0.0227 | $0.0007 |
| Plant Administration | $0.0065 | $0.0039 | ($0.0026) | KFC | $0.0071 | $0.0006 |
| Plant Overhead | $0.0460 | $0.0349 | ($0.0111) | KFC | $0.0354 | ($0.0106) |
| Depreciation | $0.0142 | $0.0131 | ($0.0011) | KFC | $0.0160 | $0.0018 |
| Corporate Overhead Cost | $0.0270 | $0.0229 | ($0.0041) | KFC | $0.0275 | $0.0005 |
| Offal Credits | ($0.0102) | ($0.0193) | ($0.0091) | KFC | ($0.0142) | ($0.0040) |
| Giblet Credits | ($0.0045) | ($0.0046) | ($0.0001) | KFC | ($0.0042) | $0.0003 |
| **Total 1st Process Cost** | **$0.1232** | **$0.0905** | ($0.0327) | | **$0.1131** | ($0.0101) |
| RTC Yield % (Gib Yield) | 89.02% | 89.02% | | | 89.02% | |
| **Yielded 1st Processing Cost** | **$0.1384** | **$0.1017** | ($0.0367) | | **$0.1271** | ($0.0113) |
| | | | | | | |
| **2nd Processing** | | | | | | |
| Direct Labor | $0.0252 | $0.0334 | $0.0082 | actual | $0.0334 | $0.0082 |
| Indirect Labor | $0.0044 | $0.0061 | $0.0017 | actual | $0.0061 | $0.0017 |
| Plant Overhead | $0.0058 | $0.0069 | $0.0011 | | $0.0069 | $0.0011 |
| Depreciation | $0.0022 | $0.0026 | $0.0004 | | | ($0.0022) |
| Packaging | $0.0175 | $0.0165 | ($0.0010) | CB + CVP | $0.0336 | $0.0161 |
| Downgrade/Reject | $0.0051 | $0.0051 | | | $0.0051 | |
| **Total 2nd Processing Cost** | **$0.0602** | **$0.0706** | $0.0104 | | **$0.0851** | $0.0249 |
| | | | | | | |
| **Injection Process** | | | | | | |
| Direct Labor | $0.0205 | $0.0203 | ($0.0002) | cp + 3% | $0.0211 | $0.0006 |
| Indirect Labor | $0.0043 | $0.0040 | ($0.0003) | cp + 3% | $0.0044 | $0.0001 |
| Marinade Cost | $0.0129 | $0.0073 | ($0.0056) | | $0.0129 | |
| **Total Inject Process Cost** | **$0.0377** | **$0.0316** | ($0.0061) | | **$0.0384** | $0.0007 |
| | | | | | | |
| **Total Plant Cost** | **$0.7530** | **$0.7240** | ($0.0291) | | **$0.7740** | $0.0210 |
| Injection Yield - net of aging and drain | 104.00% | 104.00% | | | 104.00% | |
| **Total FOB Plant Cost - Yielded to meat pounds** | **$0.7240** | **$0.6961** | ($0.0279) | | **$0.7442** | $0.0202 |
| | | | | | | |
| Margin/Profit | $0.0925 | $0.0925 | | | $0.1000 | $0.0075 |
| | | | | | | |
| **FOB Cost Plus 8pc Price** | **$0.8165** | **$0.7886** | ($0.0279) | | **$0.8442** | $0.0277 |
| **FOB Cost Plus Dark Meat Price** | **$0.4765** | **$0.4486** | ($0.0279) | | **$0.5542** | $0.0777 |
| ($0.3400 back of 8pc price) | | | | | (.29 Back) | |
| | | | | | | |
| **Additional Costs:** | | | | | | |
| Arkansas/Memphis Direct Distribution Route Fee | $0.0750 | | | | | |
| KC/Missouri Direct Distribution Route Fee | $0.0875 | | | | | |
| Virginia Direct Distribution Route Fee | $0.0700 | | | | $0.0700 | |
| CVP Packaging Cost | $0.0150 | | | | | |
| Fuel Surcharge - East | $0.0051 | | | | | |
| Fuel Surcharge - West | $0.0109 | | | | | |
| Freezer Cost | $0.0300 | | | | $0.0300 | |
| | | | | | | |
| Average Case Weight - 8 Piece | 45.66 | | | | 45.66 | |
| Average Case Weight - Dark Meat | 42.93 | | | | 42.93 | |

Church's Cost Plus Current vs Actual 2010                                                                 9/30/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582916

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**October 04, 2010 - October 31, 2010**

| | Per Bushel/Ton | Per Pound | % of Feed | Feed Conversion | Feed Cost |
|---|---|---|---|---|---|
| Corn | $4.3027 | $0.0768 | 63.10% | 1.79 | $0.0868 |
| Soy Meal | $314.57 | $0.1573 | 22.60% | 1.79 | $0.0636 |
| Other | | $0.2152 | 14.30% | 1.79 | $0.0551 |
| Subtotal | | | 100.00% | | $0.2055 |
| Feed Shrink | | | 1.00% | | $0.0021 |
| Ingredient Cost of Feed | | | | | $0.2076 |
| Feed Milling & Delivery | $13.69 | $0.0068 | 100.00% | 1.79 | $0.0123 |
| Delivered Ingredient Cost of Feed | | | | | $0.2198 |

| Date | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|
| 07/22/10 | Board | $ 3.4150 | | | $ 300.20 |
| 08/20/10 | Board | $ 3.7500 | | | $ 285.00 |
| 09/24/10 | Board | $ 3.8500 | | | $ 252.30 |
| | Average Board | $ 3.6717 | | Average Board | $ 279.17 |
| 07/22/10 | Basis | $ 0.0075 | | Basis | $ 15.00 |
| 08/20/10 | Basis | $ (0.0950) | | Basis | $ 22.00 |
| 09/24/10 | Basis | $ (0.0900) | | Basis | $ (1.50) |
| | Average Basis | $ (0.0592) | | Average Basis | $ 11.83 |
| 07/22/10 | Freight | $ 0.6902 | | Freight | $ 23.57 |
| 08/20/10 | Freight | $ 0.6902 | | Freight | $ 23.57 |
| 09/24/10 | Freight | $ 0.6902 | | Freight | $ 23.57 |
| | Average Freight | $ 0.6902 | | Average Freight | $ 23.57 |
| 07/22/10 | Monthly Total | $ 4.1127 | | Monthly Total | $ 338.77 |
| 08/20/10 | Monthly Total | $ 4.3452 | | Monthly Total | $ 330.57 |
| 09/24/10 | Monthly Total | $ 4.4502 | | Monthly Total | $ 274.37 |
| | Monthly Average | $ 4.3027 | | Monthly Average | $ 314.57 |

Church's Cost Plus Current vs Actual 2010                                                    9/30/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582917

*[handwritten top right: feed cost → 1.83 to 1.79 / Live? - adjusted ingredients %]*

**GEORGE'S FARMS, INC.**
**Church's Cost Plus Pricing**
**Church's Cost Plus Pricing Vs Actual**
**October 04, 2010 - October 31, 2010**

| | Change | Current | Actual |
|---|---|---|---|
| **Broiler Growout** | | | |
| Feed Expense | | $0.2181 | $0.2181 |
| Chick Cost | .0677 | $0.0640 | $0.0681 ✱ |
| Grower Pay | .0588 | $0.0577 | $0.0564 ✱ |
| Service Cost | .0025 | $0.0034 | $0.0026 |
| Catching & Live Haul | .0135 | $0.0143 | $0.0145 |
| DOA, Field & Plant Condemn | .0042 | $0.0042 | $0.0043 |
| **Total Growout Cost** | | **$0.3617** | **$0.3640** |
| % WOG Yield | 70.25% | 70.00% | 70.00% |
| **Yielded Broiler Cost** | | **$0.5167** | **$0.5201** |
| | | | |
| **1st Processing** | | | |
| Direct Labor | .0229 | $0.0222 } .0442 | $0.0246 } .0396 |
| Indirect Labor | .0227 | $0.0220 | $0.0150 |
| Plant Administration | .0071 | $0.0065 | $0.0039 |
| Plant Overhead | .0354 | $0.0460 | $0.0349 ✱ |
| Depreciation | .0160 | $0.0142 | $0.0131 |
| Corporate Overhead Cost | .0275 | $0.0270 | $0.0229 ✱ |
| Offal Credits | 1.42 | ($0.0102) | ($0.0193) ✱ |
| Giblet Credits | .42 | ($0.0045) | ($0.0046) |
| **Total 1st Process Cost** | | **$0.1232** | **$0.0905** |
| RTC Yield % (Gib Yield) | | 89.02% | 89.02% |
| **Yielded 1st Processing Cost** | | **$0.1384** | **$0.1017** |
| | | | |
| **2nd Processing** | | | |
| Direct Labor | .0334 | $0.0252 } .0296 | $0.0334 } .0395 |
| Indirect Labor | .0061 | $0.0044 | $0.0061 |
| Plant Overhead | .0069 | $0.0058 | $0.0069 |
| Depreciation | .0000 | $0.0022 | $0.0026 |
| Packaging | .0336 | $0.0175 | $0.0165 |
| Downgrade/Reject | | $0.0051 | $0.0051 |
| **Total 2nd Processing Cost** | | **$0.0602** | **$0.0706** |
| | | | |
| **Injection Process** | | | |
| Direct Labor | | $0.0205 } .0248 | $0.0203 } .0243 |
| Indirect Labor | | $0.0043 | $0.0040 |
| Marinade Cost | | $0.0129 | $0.0073 |
| **Total Inject Process Cost** | | **$0.0377** | **$0.0316** |
| | | | |
| **Total Plant Cost** | | **$0.7530** | **$0.7240** |
| Injection Yield - net of aging and drain | | 104.00% | 104.00% |
| **Total FOB Plant Cost - Yielded to meat pounds** | | **$0.7240** | **$0.6961** ✱ |
| | | | |
| Margin/Profit | | $0.0925 | $0.0925 ✱  .1000 |
| | | | |
| **FOB Cost Plus 8pc Price** | | **$0.8165** | **$0.7886**  <.0279> |
| **FOB Cost Plus Dark Meat Price** | | **$0.4765** | **$0.4486** ✱ |
| **($0.3400 back of 8pc price)** | | | |

*[handwritten: -.2900]*

Church's Cost Plus Current vs Actual 2010

9/30/2010

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0582918